# United States Bankruptcy Court
### District of Delaware

In re __US Magnesium LLC__

Debtor(s)

Case No. _____

Chapter __11__

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __09/10/2025__

_____
**Ron Thayer/President**
Signer/Title

 STRETTO

**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405618 | | PO Box 31001-0497 | | | Pasadena | CA | 91110-0497 | |
| 405618 | | PO Box 644661 | | | Pittsburgh | PA | 15219-4661 | |
| 1st Choice Money Center | | 980 N Main Unit B | | | Tooele | UT | 84074 | |
| 4 Megawatts Electric | | 273 North Cornner Street | | | Stockton | UT | 84071 | |
| 4OCG, LLC | | 451 West 3440 South | | | Salt Lake City | UT | 84115 | |
| 8 Pillars, LLC | | 38 Red Pine Drive | | | Alpine | UT | 84004 | |
| A & E Generator | | 264 West 800 South | | | Salt Lake City | UT | 84101 | |
| A & H Sign & Tape Co. | | 188 West 2950 South | | | Salt Lake City | UT | 84115 | |
| A & K Railroad Materials, Inc. | | PO Box 30076 | | | Salt Lake City | UT | 84130 | |
| A Company Inc. | | PO Box 5702 | | | Boise | ID | 83705 | |
| A Ruttco Pallet, LLC | | PO Box 271596 | | | Salt Lake City | UT | 84127 | |
| A&A Intl. Freight Forwarding Ltd. | | 160 Traders Blvd. E. | Ste 2.5 | | Mississauga | ON | L4Z 3K7 | Canada |
| A&A Manufacturing | | PO Box 88709 | | | Milwaukee | WI | 53288-0709 | |
| A.J. Edmond Company | | 1530 West 16Th Street | | | Long Beach | CA | 90813 | |
| A.M.E. Metals Inc. | | 103 Keswick Court | | | Amherst | OH | 44001 | |
| A.P. Montano Enterprises, Inc. | | 310 East Utah Avenue | | | Tooele | UT | 84074 | |
| A.P.M. | | PO Box 10383 | | | Canoga Park | CA | 91309 | |
| A.R. Wilfley | | Address on File | | | | | | |
| A-1 Auto Parts | | 6778 West 2100 South | | | West Valley City | UT | 84128 | |
| A-1 Exterminators | | 219 W 4860 S | | | Murray | UT | 84107 | |
| A-1 Radiator Repair | | 5630 W 700 S | | | Salt Lake City | UT | 84104 | |
| Aaa Spring Specialist Inc | | 995 West 2900 South | | | Salt Lake City | UT | 84119 | |
| Aamco Transmissions | | 270 West 600 South | | | Salt Lake City | UT | 84101 | |
| Aaron J Baker | | Address on File | | | | | | |
| Aaron O Price | | Address on File | | | | | | |
| Aaron Richeson | | Address on File | | | | | | |
| Aaron T Richeson | | Address on File | | | | | | |
| Aaron Trevor Peterson | | Address on File | | | | | | |
| ABB Inc. | | Dept 3009 | | | Carol Stream | IL | 60132-3009 | |
| ABB Inc. - Lake Mary, Fl | | 635 Century Point | | | Lake Mary | FL | 32746 | |
| ABB Industrial Services | | PO Box 88868 | | | Chicago | IL | 60695-1868 | |
| ABB, Inc. | | PO Box 88875 | | | Chicago | IL | 60695-1875 | |
| ABF Freight System, Inc | | 6070 West 150 South | | | Salt Lake City | UT | 84104 | |
| ABF Multimodal | | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| ABM Janitorial Northwest | c/o Bank Of America | Dept 30874 | | | San Francisco | CA | 94161 | |
| ABSG Consulting | | 16855 Northchase Drive | | | Houston | TX | 77060 | |
| Absolute Lift Parts | | 1120 Oakleigh Dr | | | East Point | GA | 30344 | |
| Absolute Suppliers, Inc | | 1901 Bell Ave. Suite 6 | | | Des Moines | IA | 50315 | |
| Academy of Certified Hazardous | | PO Box 1216 | | | Rockville | ME | 20849 | |
| Accelerated Data Decision | | 27 Main Street | | | Hackettstown | NJ | 07871 | |
| Access Globia Inc. | | 525 Teal Plaza | | | Seacaucus | NJ | 07094 | |
| Accountemps | | File 73484 | PO Box 743295 | | Los Angeles | CA | 90074-3295 | |
| Accuval Associates, Inc. | | 10218 North Port Washington Road | | | Mequon | WI | 53092 | |
| Ace Seguros S.A. | Attn: Guadalupe Villarreal Sanchez | 2004 Dairy Mart Road | | | San Ysidro | CA | 92173 | |
| Acf Industries Inc. | | PO Box 952359 | | | St. Louis | MO | 63195-2359 | |
| ACGIH | | 1330 Kemper Meadow Drive | | | Cincinnati | OH | 45240 | |
| Acme Cryogenics | | 2801 Mitchell Ave | | | Allentown | PA | 18103 | |
| Acopian Technical Company | | 131 Loomis Street | | | Easton | PA | 18045 | |
| A-Core Inc. | | 5360 Riley Lane | | | Murray | UT | 84107 | |
| Acromag, Inc. | | 8357 Reliable Parkway | | | Chicago | IL | 60686-0083 | |
| Acs Industires, Inc. | c/o Amistco Separation Products, Inc. | Lockbox 677205  PO Box 677205 | | | Dallas | TX | 75267-7205 | |
| Action Transport | | 603 South 4050 West | | | Salt Lake City | UT | 84104 | |
| Acuren Inspection, Inc. | | PO Box 846313 | | | Dallas | TX | 75284-6313 | |
| Acutech | | 1919 Gallows Road | Suite 900 | | Vienna | VA | 22182 | |
| Adam Baxter | | Address on File | | | | | | |
| Adam L Palmer | | Address on File | | | | | | |
| Adam R Baxter | | Address on File | | | | | | |
| Adam Scoville | | Address on File | | | | | | |
| Adan Scoville | | Address on File | | | | | | |
| Adli Group | | 1-70 Driver Road | | | Brampton | ON | L6T 5V2 | Canada |
| ADP, Inc. | | PO Box 842875 | | | Boston | MA | 02284-2875 | |
| ADP, Inc. - FSA | | PO Box 9001007 | | | Louisville | KY | 40290-1007 | |
| ADP, Inc. - Pop | | PO Box 9001006 | | | Louisville | KY | 40290-1006 | |
| Adrin M Gails | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adtech Digital Technology, LLC | | 95 Mt. Read Blvd. | Ste. #149 | | Rochester | NY | 14611 | |
| Advance Vending | | 3994 S 300 W Unit #32 | | | Slc | UT | 84115 | |
| Advanced Air Products | | 6477 South Cottonwood Street | | | Murray | UT | 84107 | |
| Advanced Antivibration Components | | 2101 Jericho Turnpike | | | New Hyde Park | NY | 11040 | |
| Advanced Micro Instruments, Inc. | | 18269 Gothard Street | | | Huntington Beach | CA | 92648 | |
| Advanced Mobile Storage Slc | | 3125 South Eldredge Avenue | | | Salt Lake City | UT | 84115 | |
| Advanced Restoration, LLC | | 2500 South 2300 West | Suite #22 | | Salt Lake City | UT | 84119 | |
| Advanced Shoring, Inc | | 700 Fulton Street | | | Salt Lake City | UT | 84104 | |
| Advanced Systems, Inc. | | 733 King Street #126 | | | Layton | UT | 84041 | |
| Advantech Corporation | | PO Box 45895 | | | San Francisco | CA | 94145-0895 | |
| Aed Authority | | 8091 Shaffer Parkway | | | Littleton | CO | 80127 | |
| Aeromet | | 107Adams Street | | | Jefferson City | MO | 65101 | |
| Aerotek | | 3689 Collection Ctr Drive | | | Chicago | IL | 60693 | |
| Aerotek, Inc. | | 3689 Collection Ctr. Dr. | | | Chicago | IL | 60693 | |
| Aetna Life Insurance Company | | PO Box 804735 | | | Chicago | IL | 60680-4108 | |
| Aetna Medical | | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| AFCO | | Dept 0809 | PO Box 120001 | | Dallas | TX | 75312-0809 | |
| Affiliated Metals Inc. | | 450 North Billy Mitchell Rd. | | | Salt Lake City | UT | 84116 | |
| Affordable Rent A Car | | 4000 South State Street | | | Salt Lake City | UT | 84107 | |
| Aggreko LLC | | PO Box 972562 | | | Dallas | TX | 75397-2562 | |
| AGI Industries | | PO Box 4318 | | | Houston | TX | 77210-4318 | |
| Agilent Technologies Inc | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agri-Systems dba Asi-Industrial | | 1300 Minnesota Ave | | | Billings | MT | 59101 | |
| Aguer Dau Mayen | | Address on File | | | | | | |
| Ahern Rentals Inc | | PO Box 271393 | | | Las Vegas | NV | 89127 | |
| Aiden D Conklin | | Address on File | | | | | | |
| Aig Domestic Claims | | Lock Box Processing | 4 Chase Metrotech Center | | Brooklyn | NY | 11245 | |
| AIM | | 1720 Feddern Avenue | | | Grove City | OH | 43123 | |
| Aimcor | | PO Box 99136 | | | Chicago | IL | 60693 | |
| Air Compressor Services LLC | | 3 Custom Mill Court | | | Greenville | SC | 29609 | |
| Air Energy Group LLC | | 6 Norfolk Avenue | | | South Easton | MA | 02375 | |
| Air Hygiene International, Inc | | 1600 W Tacoma St | | | Broken Arrow | OK | 74012 | |
| Air Liquide America | | PO Box 301046 | | | Dallas | TX | 75303-1046 | |
| Air Pollution Testing, Inc. | | 5530 Marshall Street | | | Arvada | CO | 80002 | |
| Air Pro Fan & Blower Co. | | PO Box 543 | | | Rhinelander | WI | 54501 | |
| Aire Serv of Salt Lake/Tooele | | 2755 S 300 W #B | | | Slc | UT | 84115 | |
| Airgas | | PO Box 676015 | | | Dallas | TX | 75267-6015 | |
| Airgas Refrigerants, Inc. | | 38-18 33rd Street | | | Long Island City | NY | 11101 | |
| Airtube Service Company | | 4-B Newport Dr | | | Forest Hill | MD | 21050 | |
| AIT Business Services Inc | | PO Box 11127 | | | Santa Rosa | CA | 95406 | |
| Aitken, Div. of Schuff Steel-Gulf Coast | | 4920 Airline Drive | | | Houston | TX | 77022 | |
| AJ Express Logistics | | 237 N Church St | | | Clyde | OH | 43410 | |
| AJ Perry | | Address on File | | | | | | |
| Akzo Nobel Chemicals, LLC | | PO Box 905361 | | | Charlotte | NC | 28290-5361 | |
| Al D Ashman | | Address on File | | | | | | |
| Al Mueller | | Address on File | | | | | | |
| Alan Cranney | | Address on File | | | | | | |
| Alan Livingston | | Address on File | | | | | | |
| Alanross Machinery Corporation | | 3240 Commercial Ave. | | | Northbrook | IL | 60062 | |
| Alarm Controls Systems, Inc. | | 2166 South 900 East | | | Salt Lake City | UT | 84106 | |
| Albert A Gallegos | | Address on File | | | | | | |
| Albert A Garcia | | Address on File | | | | | | |
| Albert D Morfin | | Address on File | | | | | | |
| Albert D Morfin | | Address on File | | | | | | |
| Albert D Morfin | | Address on File | | | | | | |
| Albert M Tupola | | Address on File | | | | | | |
| Albert Semeatu | | Address on File | | | | | | |
| Alberto Garcia | | Address on File | | | | | | |
| Albertson'S | | 740 North Main Street | | | Tooele | UT | 84074 | |
| Albina Pipe Bending Co. Inc. | | 12080 Sw Myslony Street | | | Tualatin | OR | 97062-8041 | |
| Alcan Aluminum Products Corp | Attn: R. Matis | 6060 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Alcan Chemical | | 3690 Orange Place | Suite 400 | | Cleveland | OH | 44122 | |
| Alcoa Ltd | | 1,Boul Des Sources | | | Deschambault-Grondines | QC | G0A IS0 | Canada |
| Aldair Hernandez | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alejandro Olivas Ramirez | | Address on File | | | | | | |
| Alejandro Ramos | | Address on File | | | | | | |
| Alex A Gates | | Address on File | | | | | | |
| Alex Brady Roberts | | Address on File | | | | | | |
| Alex D Appel | | Address on File | | | | | | |
| Alex G Lopez | | Address on File | | | | | | |
| Alex J Houghton | | Address on File | | | | | | |
| Alex L Brown | | Address on File | | | | | | |
| Alex Worley | | Address on File | | | | | | |
| Alexander D Conklin | | Address on File | | | | | | |
| Alexander G Teeples | | Address on File | | | | | | |
| Alexander J Mooers | | Address on File | | | | | | |
| Alexander P Alatini | | Address on File | | | | | | |
| Alexander P Pyle | | Address on File | | | | | | |
| Alexander T Faamatau | | Address on File | | | | | | |
| Alfa Laval Inc. | | Dept. 3227 | PO Box 123227 | | Dallas | TX | 75312-3227 | |
| Alfalfa Products LLC | | 345 South Center Street | PO Box 634 | | Grantsville | UT | 84029 | |
| Alfred Conhagan Inc. of Texas | | 2555 Severn Ave., Suite #105 | | | Metairie | LA | 70002 | |
| Alfred OJ Mccarthy | | Address on File | | | | | | |
| Algonquin Industries | | 39009 Eagle Way | | | Chicago | IL | 60678-1390 | |
| Alignment & Condition Monitoring, Inc. | | 11506 Fowler | | | Northglenn | CO | 80233 | |
| All Filters LLC | | 2256 S 1250 W | | | Woods Cross | UT | 84087 | |
| All My Sons Business Development, LLC | | 2400 Old Mill Road | | | Carrollton | TX | 75007 | |
| All Pipe Works | | 14944 Concord Park Drive | | | Bluffdale | UT | 84065 | |
| All Steel Fabricators Inc. | | 3037 South 3600 West | | | West Valley City | UT | 84119 | |
| All Terrain Powersport & Motors | | 990 Lovers Lane | | | Bowling Green | KY | 42103 | |
| Allan Hicks | | Address on File | | | | | | |
| Allborg Instruments | | 20 Corporate Drive | | | Orangeburg | NY | 10962 | |
| Allen M. Christensen | | Address on File | | | | | | |
| Allen's Floor Coverings | | 34 South Main Street | | | Tooele | UT | 84074 | |
| Alliance Cooling Products | | PO Box 1512 | 123 West North Street | | Healdsburg | CA | 95448 | |
| Alliance House | | 1724 South Main Street | | | Salt Lake City | UT | 84115 | |
| Alliance Shippers Inc. | | PO Box 827505 | | | Philadelphia | PA | 19182-7505 | |
| Allied Magnesium Bv | | Veerweg 9 | | | Waalwijk | | 5145 NS | Netherlands |
| Allied Power Group | | 10131 Mills Road | | | Houston | TX | 77070 | |
| Allied Waste Services #864 | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Alltranstek, LLC | | 1101 West 31St Street | Suite 200 | | Downers Grove | IL | 60515 | |
| Allyn S Rasmusen | | Address on File | | | | | | |
| Alma A Stewart | | Address on File | | | | | | |
| Almamet France | | Rue De L'Usine 31440 | | | Marignac | | | France |
| Alpha Communications | | 1202 South 300 West | | | Salt Lake City | UT | 84101 | |
| Alpine Office Products | | 6989 South 400 West | | | Midvale | UT | 84047 | |
| ALS Laboratory Group | | 960 West Levoy Drive | | | Salt Lake City | UT | 84123-2547 | |
| Alstom Grid Inc. | | Onr Power Lane | | | Charleroi | PA | 15022 | |
| Alta Paint and Coatings | | 136 W 3300 S | | | Salt Lake City | UT | 84115 | |
| Alta Paints & Coatings, Inc. | | 136 West 3300 South | | | Salt Lake City | UT | 84115 | |
| Altafab Inc. | | PO Box 651063 | | | Salt Lake City | UT | 84165-1063 | |
| Altivia Corporation | | 1100 Louisiana Street | Suite #3160 | | Houston | TX | 77002 | |
| Alu-Cut International LLC. | | 1190 Katy Fort Bend Road | | | Katy | TX | 77493 | |
| Alumasteel  Manufacturing Co. | | PO Box 25896 | | | Salt Lake City | UT | 84125 | |
| Alvin Jay Vanvalkenburg | | 124 N 1St St | | | Tooele | UT | 84074 | |
| Alysha Bhide | | Address on File | | | | | | |
| Alysha R Bhide | | Address on File | | | | | | |
| Am King Industries \Ppl Group | | 2875 Feather River Blvd | | | Oroville | CA | 95965 | |
| A-M Systems, Inc. | | PO Box 850 | | | Carlsbourg | WA | 98324 | |
| AMACOR | | 1820 E. 32Nd Street | | | Anderson | IN | 46013 | |
| Amalgamated Research LLC | | PO Box 228 | | | Twin Falls | ID | 83303-0228 | |
| Amanaki Leilei Pilivi | | Address on File | | | | | | |
| Amataga Jr Pili | | Address on File | | | | | | |
| Amatex Corporation | | 45 Primrose Drive | | | Laconia | NH | 03246 | |
| Amazon Capital Services, Inc | | PO Box 035184 | | | Seattle | WA | 98124-5184 | |
| Ambrose Technical Sales | | 2177 S 390 W | | | Heber | UT | 84032 | |
| AMCOR | | PO Box 75588 | | | Cleveland | OH | 44101 | |
| Amcor Inc. | | PO Box 12730 | | | Ogden | UT | 84412 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amec Earth & Environmental, Inc. | | PO Box 24445 | | | Seattle | WA | 98124-0445 | |
| Amec Foster Wheeler Usa, Corp. | | 53 Frontage Road | | | Hampton | NJ | 08827 | |
| Ameco, Inc. | | 910 Cahoon Road | | | Cleveland | OH | 44145 | |
| American Arbitration Asso. | Attn:  Vasti Salinas | 6795 N. Palm Avenue, 2Nd Floor | | | Fresno | CA | 93704 | |
| American Cancer Society | | Great West Division Inc. Salt Lake County Unit | PO Box 526450 | | Salt Lake City | UT | 84152-6450 | |
| American Chemistry Council | | PO Box 79858 | | | Baltimore | MD | 21279-0858 | |
| American Electric Components, Inc. | | 8232 1/2 Atlantic Ave. | | | Cudahy | CA | 90201 | |
| American Equipment Inc. | | 451 W 3440 S | | | Salt Lake City | UT | 84115 | |
| American Fence | | PO Box 19040 | | | Phoenix | AZ | 85005 | |
| American Gilsonite | | 29950 South Bonanza Highway | | | Bonanza | UT | 84008 | |
| American Heritage Life Insurance Company | | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| American Inst of Chem Engineers | | PO Box 9471 | | | Uniondale | NY | 11555-9471 | |
| American Institute Of | | PO Box 10069 | | | Newark | NJ | 07101-3069 | |
| American Integrated Services, Inc. | | PO Box 92316 | | | Long Beach | CA | 92316 | |
| American International Group | Attn: Howard Rubin | Director Of Legal Collections | | | New York | NY | 10005 | |
| American Metal Market | | PO Box 15127 | | | North Hollywood | CA | 91615-9645 | |
| American Metallurgical Services | | PO Box 651623 | | | Salt Lake City | UT | 84165-1623 | |
| American Metals Co. | | PO Box 193 | | | Mars | PA | 16046 | |
| American Railcar Ind. | c/o Bank Of America | 100 Clark Street | | | St. Charles | MO | 63301 | |
| American Railcar Industries | c/o Bank Of America | 100 Clark Street | | | St. Louis | MO | 63150 | |
| American Railcar Leasing | | 100 Clark Street | Suite 201 | | St. Charles | MO | 63301 | |
| American Railcar Leasing, LLC | c/o Accounts Receivable | 100 Clark Street | | | St. Charles | MO | 63301 | |
| American Society for Quality | | PO Box 3033 | | | Milwaukee | WI | 53201-3033 | |
| American Track | | 2488 Golden Triangle Blvd | | | Fort Worth | TX | 76177 | |
| American Trailer Repair | | 8001 W 47Th Street | | | Lyons | IL | 60534 | |
| American West Analytical Lab | | 463 West 3600 South | | | Salt Lake City | UT | 84115 | |
| American West Analytical Laboratories | | 3440 S 700 W | | | Salt Lake City | UT | 84119 | |
| Americom | | 5123 South Commerce Drive | | | Murray | UT | 84107 | |
| Ameri-Source Specialty Products | Attn: Ajay Goel | 5123 South Commerce Drive | | | Murray | UT | 84107 | |
| Ameri-Source Specialty Products | | PO Box 536713 | | | Pittsburgh | PA | 15253-5909 | |
| Ameritherm Sales | | 39 Main Street | | | Scottsville | NY | 14546 | |
| Ametek Inc | | PO Box 90296 | | | Chicago | IL | 60696-0296 | |
| Ametek Power Instruments/Panalarm | | PO Box 90296 | | | Chicago | IL | 60696-0296 | |
| Amg Aluminum North America, LLC | | Sovereign Bank | PO Box 12938 | | Philadelphia | PA | 19101-0938 | |
| Amg Resources Corporation | | PO Box 641321 | | | Pittsburgh | PA | 15264-1321 | |
| Analytical Laborotories, Inc. | | 1804 N. 33rd Street | | | Boise | ID | 83703 | |
| Anatoly Daniel Boardman | | Address on File | | | | | | |
| Anderson Controls | | Address on File | | | | | | |
| Andrew  Anderson | | Address on File | | | | | | |
| Andrew G Lawrence | | Address on File | | | | | | |
| Andrew G Ware | | Address on File | | | | | | |
| Andrew J Ruybal | | Address on File | | | | | | |
| Andrew Jake Afualo | | Address on File | | | | | | |
| Andrew James Meikle | | Address on File | | | | | | |
| Andrew Mccarthy | | Address on File | | | | | | |
| Andrew P Titus | | Address on File | | | | | | |
| Andrew R Bernert | | Address on File | | | | | | |
| Andrew R Rhodehouse | | Address on File | | | | | | |
| Andrew S Conklin | | Address on File | | | | | | |
| Andrew Taylor | | Address on File | | | | | | |
| Andrew Vance Magneson | | Address on File | | | | | | |
| Andrew Vili Sooalo | | Address on File | | | | | | |
| Andrews International | | PO Box 417142 | | | Boston | MA | 02241-7142 | |
| Andritz Separation, Inc. | | 1010 Commercial Blvd. So. | | | Arlington | TX | 76001 | |
| Andy B Silva | | Address on File | | | | | | |
| Andy Lance | | Address on File | | | | | | |
| Andy Silva | | Address on File | | | | | | |
| Angel Soto Marquez | | Address on File | | | | | | |
| Angel Soto-Marquez | | Address on File | | | | | | |
| Angela D Stewart | | Address on File | | | | | | |
| Angie M Mueller | | Address on File | | | | | | |
| Anita Dunkle | | Address on File | | | | | | |
| Anixter Salt Lake | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anna L Worthington | | Address on File | | | | | | |
| Anna Worthington | | Address on File | | | | | | |
| Anode Sales Company | | 124 N 22Nd Court | | | Grand Junction | CO | 81501 | |
| Anonymous | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Antelope Island Reunion | | PO Box 1460001 | | | Salt Lake City | UT | 84114-6001 | |
| Anthony B Deros | | Address on File | | | | | | |
| Anthony G Diconza | | Address on File | | | | | | |
| Anthony J Quintana | | Address on File | | | | | | |
| Anthony L Meadows | | Address on File | | | | | | |
| Anthony L Smith | | Address on File | | | | | | |
| Anthony M Sickler | | Address on File | | | | | | |
| Anthony R Galuvao | | Address on File | | | | | | |
| Anthony W Overson | | Address on File | | | | | | |
| Antonia Arias | | Address on File | | | | | | |
| Antonio Davila | | Address on File | | | | | | |
| Anvil Eps | | 23522 Network Place | | | Chicago | IL | 60673-1235 | |
| Anzalone Pumps, Inc. | | 3632 North 250 East | | | Enoch | UT | 84721-7319 | |
| Aon Consulting | | PO Box 13650 | | | Newark | NJ | 07188 | |
| Aon Consulting Group | c/o Accounts Receivable | 707 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| Aon Risk Services, Inc. | | PO Box 7247-7389 | | | Philadelphia | PA | 19170-7389 | |
| APCO Inc. | | 2120 North Redwood Road | | | Salt Lake City | UT | 84116 | |
| Apex Engineered Products | | PO Box 312 | | | Clark | PA | 16113 | |
| Apex Logistics Group | | 795 East 340 South., Suite 200 | | | American Fork | UT | 84003 | |
| Apex Systems | | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| APF Industrial | | 215 South River Bend Way #D | | | North Salt Lake | UT | 84054 | |
| Apgar Ambulance LLC | | 3890 Annie Street | | | Bozeman | MT | 59718 | |
| API Heat Transfer, Inc. | | 8609 Solutions Center | | | Chicago | IL | 60677-8003 | |
| APL Limited | Attn: Freight Cashier | 116 Inverness Dr. E. #4 | | | Englewood | CO | 80112 | |
| Apple Spice Junction | | 2235 South 1300 West | Suite A | | West Valley City | UT | 84119 | |
| Appleone Employment Services | | PO Box 29048 | | | Glendale | CA | 91209-9048 | |
| Application Automation Consultants, Inc. | | 9390 Rachel Drive | | | Wonder Lake | IL | 60097 | |
| Applied Automation Inc | c/o Wilson-Mohr Inc. | 3186 South Washington Street | | | Salt Lake City | UT | 84115 | |
| Applied Control Equipment LLLP | | 13705 Compark Blvd | | | Englewood | CO | 80112 | |
| Applied Industrial Technologies | | 22510 Network Place | | | Chicago | IL | 60673-1225 | |
| Applied Metallurgical Services, LLC | | 3216 Joyce Drive | | | Salt Lake City | UT | 84109 | |
| Applied Speciation & Consulting, LLC | | 18804 North Creek Parkway | Suite 100 | | Bothell | WA | 98011 | |
| Applied Water Engineering, Inc. | | 2759 South 300 West | Suite G | | Salt Lake City | UT | 84115 | |
| April J Francom | | Address on File | | | | | | |
| Aptean, Inc. | | PO Box 743722 | | | Atlanta | GA | 30374-3722 | |
| APX | | PO Box 24133 | | | New York | NY | 10087-4133 | |
| AQS, Inc. | | 2112 Deer Run Drive | | | South Weber | UT | 84405 | |
| Aqua Measure Instrument Co. | | 1712 Earhart Court | | | | | | |
| Aqua Measure Instrument Co. | | 9567 Arrow Route Suite E | | | Rancho Cucamonga | CA | 91730 | |
| Aquatech International Corp. | | One Four Coins Drive | | | Canonsburg | PA | 15317 | |
| Arc Services, LLC | | 4617 Skyhawk Drive | | | West Jordan | UT | 84084-4501 | |
| Arc Tech, LLC | | 1076 Lake Street | | | Salt Lake City | UT | 84105 | |
| Arco Inc | | 5380 South Riley Lane | | | Murray | UT | 84107 | |
| Ardith T Cash | | Address on File | | | | | | |
| Aremco Products Inc. | | PO Box 517 | | | Valley Cottage | NY | 10989 | |
| Argo International Corporation | | PO Box 826706 | | | Philadelphia | PA | 19182-6706 | |
| Arizona Dept of Agriculture (ADA) | | Licensing & Registration Section 1688 West Adams | | | Phoenix | AZ | 85007 | |
| Arkansas State Plant Board | | PO Box 1069 | | | Little Rock | AR | 72203 | |
| Armstrong Engineering | | PO Box 566 | | | West Chester | PA | 19381 | |
| Armup Equipment | | PO Box 95247 | | | South Jordan | UT | 84095 | |
| Arnold Machinery Co | | PO Box 30020 | | | Salt Lake City | UT | 84130-0020 | |
| Arosnet Internet Services, Inc | | 28 South 400 East | | | Salt Lake City | UT | 84111 | |
| Arrow Tank Company | | 16 Barnett Place | | | Buffalo | NY | 14215 | |
| Ars Rescue Rooter dba Yes! | | PO Box 27446 | | | Salt Lake City | UT | 84127-0446 | |
| Arthur P Debois | | Address on File | | | | | | |
| Arthur W Davis | | Address on File | | | | | | |
| Asbestos Inspections and Management | | 799 Greenoaks Dr. | | | Murray | UT | 84123 | |
| Asda Dillon Johnson | | Address on File | | | | | | |
| A-Shed Usa | c/o Accounts Receivable | 2870 South 400 West | | | Salt Lake City | UT | 84115 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asheville Lubricants & Chemicals, Inc. | | PO Box 590 | | | Fair Play | SC | 29643 | |
| Ashley Wilson | | Address on File | | | | | | |
| Ashley Wilson | | Address on File | | | | | | |
| Ashle K Gleason | | Address on File | | | | | | |
| Ashta Chemicals Inc. | | PO Box 641869 | | | Cincinnati | OH | 45264 | |
| Ashton L Childs | | Address on File | | | | | | |
| Ashton P Avilez | | Address on File | | | | | | |
| Asian Metal | | Room 209 | Tower C | | Beijing | CHAOYANG | 1000026 | China |
| Aspen Publishers, Inc. | c/o Accounts Receivable Department | PO Box 64054 | | | Baltimore | MD | 21264-4054 | |
| Aspeq Heating Group, LLC. | | 425 Hanley Industrial Court | | | St Louis | MO | 63144 | |
| Assetpoint | | PO Box 743722 | | | Atlanta | GA | 30374-3722 | |
| Associated Reps | | 749 West Center Street | | | Midvale | UT | 84047 | |
| Associated Rubber & Mechanical, Inc. | | 7550 West 2100 South | | | Magna | UT | 84044 | |
| Association of American Railroads | | 425 Third Street Sw | Suite 1000 | | Washington | DC | 20024 | |
| Assured Quality Window Cleaning | | PO Box 571972 | | | Murray | UT | 84157-1972 | |
| Astm International | | 100 Barr Harbor Drive | PO Box C700 | | West Conshohocken | PA | 19428-2959 | |
| AT&T | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Mobility | | PO Box 6463 | | | Carol Stream | IL | 60197-6463 | |
| ATD. LLC | | PO Box 160061 | | | Clearfield | UT | 84016 | |
| ATI | | 1600 Ne Old Salem Road | PO Box 460 | | Albany | OR | 97321 | |
| ATI Titanium LLC | c/o Allegheny Technologies Inc. | 1000 Six PPG Place | | | Pittsburgh | PA | 15222 | |
| ATI Titanium LLC | c/o TDY Industries | Attn: Elliot S. Davis, Senior VP | 1000 Six PPG Place | | Pittsburgh | PA | 15222 | |
| Atlas Minerals & Chem Div | | PO Box 64529 | | | Baltimore | MD | 21264-4529 | |
| ATS Industrial Supply | | PO Box 25596 | | | Salt Lake City | UT | 84125 | |
| ATT Wireless - Rmo | c/o Corp Account Payment | Rmo | | | Lisle | IL | 60532-9388 | |
| Aukusitino F Pauni | | Address on File | | | | | | |
| Aukusitino Sam Fifita | | Address on File | | | | | | |
| Aurora Pictures | | 5249 Chicago Ave | | | Minneapolis | MN | 55417 | |
| Austin Bell | | Address on File | | | | | | |
| Austin Group | | 15810 Park Ten Place | Suite, #255 | | Houston | TX | 77084 | |
| Austin J Bear | | Address on File | | | | | | |
| Austin Lloyd Farr | | Address on File | | | | | | |
| Austin M Gailey | | Address on File | | | | | | |
| Austin Metz | | Address on File | | | | | | |
| Austin P Alserda | | Address on File | | | | | | |
| Austin Rick Stratton | | Address on File | | | | | | |
| Austin Ryan | | Address on File | | | | | | |
| Austin Stratton | | Address on File | | | | | | |
| Auto Value | | 3626 Parkway Blvd | | | West Valley City | UT | 84120 | |
| Autodesk, Inc | | The Landmark @ One Market Ste. 400 | | | San Francisco | CA | 94105 | |
| Automated Mechanical | | 1574 West 2650 South | | | Ogden | UT | 84401 | |
| Automationdirect.Com, Inc. | | PO Box 402417 | | | Atlanta | GA | 30384-2417 | |
| Automotive News | | Subscriber Services | Department 77940 | | Detroit | MI | 48277-0940 | |
| Avalon Living LLC | | 5667 Higley | | | Grantsville | UT | 84029 | |
| Averitt Express Inc. | | PO Box 102197 | | | Atlanta | GA | 30368-2197 | |
| Aviat Networks | c/o Aviat U.S. Inc. | Dept. Ch 16534 | | | Palatine | IL | 60055-6534 | |
| Avox Technologies | | 118 South 2Nd Street | | | Perkasie | PA | 18944 | |
| AW Chesterton Co | | 860 Salem St | | | Groveland | MA | 01834 | |
| Awwa Small Business Committee | c/o Elden Olsen | Division Of Drinking Waters | | | Salt Lake City | UT | 84114-4830 | |
| Axeon | | 4810 South 1900 West | Suite A | | Roy | UT | 84067 | |
| Axiall LLC | | 3541 Industrial Way | PO Box 865 | | Longview | WA | 98632 | |
| Axis Insurance Company | | 10000 Avalon Blvd., Ste 200 | | | Alpharetta | GA | 30009 | |
| Axsun Logistics | | 4900 Armand Frappier | | | Saint-Hubert | QC | J3Z 1G5 | Canada |
| Aztec Coatings | | Capital-Plus Partners, Llc | Dept 781496, PO Box 78000 | | Detroit | MI | 48278-1496 | |
| B C Sales Co., Inc. | | PO Box 1028 | | | Fruitland | ID | 83619 | |
| B Cook Services, LLC | | 3322 Star Fire Road | | | South Jordan | UT | 84095 | |
| B. J. Castagno | | Address on File | | | | | | |
| Babbitt Bearing Resource | | 2533 Rulon White Blvd (1500 West) | | | Ogden | UT | 84044 | |
| BACA | c/o Baca | Bikers Against Child Abuse | | | Tooele | UT | 84074 | |
| Bada Manufacturing Co, Ltd. | | 24# Xiaxiang Road | Fengxi District | | Chaozhou | | | China |
| Badger Daylighting Corp | | PO Box 95000 Lockbox 1627 | | | Philadelphia | PA | 19195-0001 | |
| Bakercorp | | PO Box 843596 | | | Los Angeles | CA | 90084-3596 | |
| Baleen Process Solutions, LLC | | 22215 Prats Dairy Road | | | Abita Springs | LA | 70420 | |
| Balfour Beatty Rail Inc. | | 999 Peachtree St. Ne | Suite 900 | | Atlanta | GA | 30309 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Balfour Beatty Rail, Inc. | | PO Box 116802 | | | Atlanta | GA | 30368-6802 | |
| Ballard Supply | | 2430 South 900 West | | | Salt Lake City | UT | 84119-1571 | |
| Barbara  Magneson | | Address on File | | | | | | |
| Barben Analyzer Technology | | 5200 Convair Drive | | | Carson City | NV | 89706 | |
| Barco Rent a Truck | c/o Barco Rent A Truck | 717 South 5600 West | | | Salt Lake City | UT | 84104 | |
| Barnes & Thornburg | c/o Accounting Department | 750 17Th Street, N.W. | | | Washington | DC | 20006-4675 | |
| Barney Trucking | | 235 South Sr24 | | | Salina | UT | 84654 | |
| Bart P Greenland | | Address on File | | | | | | |
| Basic Resources, Inc. | | 116 Hayfield Road | | | Knoxville | TN | 37922 | |
| Baxter Steel Inc. | | PO Box 23341 | | | Chagrin Falls | OH | 44023 | |
| Bay Valve Service, Inc. | c/o Bvse Holding Llc | PO Box 94111 | | | Seattle | WA | 98124-6411 | |
| BCC13 - Office of the Standing C | Attn: Kevin R. Anderson | 405 South Main Street | | | Salt Lake City | UT | 84111 | |
| BCI Metal Sales Corp. | | 65 North Main Street | Capital One Bank | | New York | NY | 10956 | |
| BDI-Salt Lake City | | PO Box 17947 | | | Denver | CO | 80217-0947 | |
| Be&K Engineering Company, LLC | | PO Box 102466 | | | Atlanta | GA | 30368-0466 | |
| Beabout Brock Easley-Henderson | | PO Box 847851 | | | Dallas | TX | 75284-7851 | |
| Beacon Commercial Door and Lock | | PO Box 65462 | | | Salt Lake City | UT | 84165 | |
| Beau Johnson | | Address on File | | | | | | |
| Beau W Johnson | | Address on File | | | | | | |
| Bejac Corporation | | 569 S Van Buren Street | | | Placentia | CA | 92870 | |
| Bell Janitorial | | 1776 Wall Avenue | | | Ogden | UT | 84404 | |
| Bellevue Fleet Services LLC | | 553 Southwest St. | PO Box 326 | | Bellevue | OH | 44811 | |
| Belt's Corporation | | 949 Fell Street | | | Baltimore | MD | 21231 | |
| Ben McDorman | | Address on File | | | | | | |
| Ben Tripp | | Address on File | | | | | | |
| Beneficial Life Insurance Co. | c/o Group Department | 36 South State Street | | | Salt Lake City | UT | 84136 | |
| Benjamin B Akon | | Address on File | | | | | | |
| Benjamin L Tripp | | Address on File | | | | | | |
| Benjamin R Sharp | | Address on File | | | | | | |
| Benjamin Thulin Sutton | | Address on File | | | | | | |
| Bennett B Bitney | | Address on File | | | | | | |
| Bently Nevada, LLC | c/o B Of A File No. 42058 | 5406 W 11000 N | | | Los Angeles | CA | 90074-2058 | |
| Ben-X, LLC | | 5406 W 11000 N | Suite 103-432 | | Highland | UT | 84003 | |
| Bepex International LLC | | Nw 5511 PO Box 1450 | | | Mineapolis | MN | 55485-5511 | |
| Berendsen Fluid Power | | Dept. 236 | | | Tulsa | OK | 74182 | |
| Berman, Gaufin, Tomsic & Savag | | 50 South Main Street | Suite 1250 | | Salt Lake City | UT | 84144 | |
| Bernice C Bray | | Address on File | | | | | | |
| Bert David Weyland | | Address on File | | | | | | |
| Best of State Utah | | 984 South 1000 East | | | Orem | UT | 84097 | |
| Bestdrive LLC. | | 758 S Redwood Road | | | Salt Lake City | UT | 84104 | |
| Bete Fog Nozzle, Inc. | | 50 Greenfield Street | | | Greenfield | MA | 01301 | |
| Beyond Materials, Inc. | | 2520 N. Coyote Dr. | #102 | | Tucson | AZ | 85745 | |
| BGPAF | c/o Benson Gristmill Performing Arts Foundation | 327 Baker Lane | | | Grantsville | UT | 84029 | |
| BHA Altair, LLC. | | 13490 Collections Center Drive | | | Chicago | IL | 60693 | |
| BICO Braun Intnl. | | 3116 Valhalla Dr. | | | Burbank | CA | 91505 | |
| Big 5 Sporting Goods | | 960 E. 10600 S. | | | Sandy | UT | 84094 | |
| Big A Tech | | 9220 Sw Barbur Blvd | Bldg 119, #207 | | Portland | OR | 97219 | |
| Big City Rebuild and Repair | | 395 S Stagecoach Lane | | | Grantsville | UT | 84029 | |
| Big O Tires | | 2830 West 3500 South | | | West Valley City | UT | 84119 | |
| Big O Tires - West Jordan | | 3176 West 7800 South | | | West Jordan | UT | 84088 | |
| Big O Tires-Tooele | | 855 North Main Street | | | Tooele | UT | 84074 | |
| Big River Zinc Corpn. | | PO Box 957328 | | | St Louis | MO | 63195-7328 | |
| Big-D Construction Corp. | | 404 West 400 South | | | Salt Lake City | UT | 84101 | |
| Bigge Equipment | | PO Box 1657 | | | San Leandro | CA | 94577 | |
| Bill Christiansen | | Address on File | | | | | | |
| Bill Murdock | | Address on File | | | | | | |
| Bill Thompson | | Address on File | | | | | | |
| Bill Warfield | | Address on File | | | | | | |
| Bingham Engineering | | 5160 West Wiley Post Way | Suite 200 | | Salt Lake City | UT | 84116 | |
| Bio-Logic Environmental | | 635 East Main | Suite 100 | | Montrose | CO | 81401 | |
| Birch Fmily Pharmacy | | 493 North Main | | | Tooele | UT | 84074 | |
| Birrell Services | | 14663 South 800 West Suite B | | | Bluffdale | UT | 84065-4893 | |
| Bish'S | | 367 West 900 North | | | Salt Lake City | UT | 84103 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blaine B Davies | | Address on File | | | | | | |
| Blaine N Boyack | | Address on File | | | | | | |
| Blake N Skinner | | Address on File | | | | | | |
| Blank Rome LLP | Attn: Martin Krezalek | One Logan Square | | | Philadelphia | PA | 19103-6998 | |
| Blank Rome LLP | | One Logan Square | | | Philadelphia | PA | 19103-6998 | |
| Blast Products Inc | | 820 North Warm Springs Road | | | Salt Lake City | UT | 84116 | |
| Blond Guy, LLC | | 130 Serra Ct | | | Santa  Cruz | CA | 95060 | |
| BLR | | PO Box 41503 | | | Nashville | TN | 37204-1503 | |
| Blue  Wynn | | Address on File | | | | | | |
| Blue Grace Logistics | | Dept. 108 PO Box 4964 | | | Houston | TX | 77210-4964 | |
| Blue Raven Services, Inc. | | 186 West 800 South | | | Layton | UT | 84041 | |
| Blue Ribbon Cleaning, Inc. | | PO Box 961 | | | Loudon | TN | 37774 | |
| Bluefin Office Group | | PO Box 65382 | | | Salt Lake City | UT | 84059-0382 | |
| Blueline Rental, LLC | | PO Box 840062 | | | Dallas | TX | 75284 | |
| BMC Idaho | | PO Box 993 | | | Eagle | ID | 83616 | |
| BMC Industries | | PO Box 122 | | | Bakersfield | CA | 93302 | |
| BNA | | PO Box 17009 | | | Baltimore | MD | 21297-1009 | |
| BNA Books | | PO Box 7814 | | | Edison | NJ | 08818-7814 | |
| BNSF Railway Company | | 3110 Solutions Center | | | Chicago | IL | 60677-3001 | |
| Bo Mckenzie | | Address on File | | | | | | |
| Bo W Mckenzie | | Address on File | | | | | | |
| Board of Certified Safety Professionals | | PO Box 5426 | | | Carol Stream | IL | 60197-5426 | |
| Bob Miller | | Address on File | | | | | | |
| Bobby L Miller | | 900 17Th St | | | Plano | TX | 75074 | |
| Bockting Transportation | | 10905 Hemlock Ave | | | Fontana | CA | 92337 | |
| Bodee R Kell | | Address on File | | | | | | |
| Boekel De Neree | | Address on File | | | | | | |
| Bold Technologies, Inc. | | PO Box 3222 | | | Salt Lake City | UT | 84110 | |
| Bolen's Control House, Inc. | | 7908 W Woodlark Street | | | Boise | ID | 83709-2868 | |
| Bolivia F Tulemau | | Address on File | | | | | | |
| Bonneville Machine | | PO Box 27875 | | | Salt Lake City | UT | 84104 | |
| Bowen Fabrication & Welding | | 1120 West 500 North | | | Centerville | UT | 84014 | |
| Bowen Maurice Colledge | | Address on File | | | | | | |
| Bowers Industrial Supply | | 7681 S. 5280 W. | | | West Jordan | UT | 84081 | |
| Bp Energy Company | | 201 Helios Way | | | Houston | TX | 77079 | |
| Brad Austin Jenson | | Address on File | | | | | | |
| Brad Clark | | Address on File | | | | | | |
| Brad Drayton | | Address on File | | | | | | |
| Brad E Drayton | | Address on File | | | | | | |
| Brad Gustafson | | Address on File | | | | | | |
| Brad L Jenson | | Address on File | | | | | | |
| Brad L Vorwaller | | Address on File | | | | | | |
| Brad Vorwaller | | Address on File | | | | | | |
| Braden Lee Hogan | | Address on File | | | | | | |
| Bradford C Hanley | | Address on File | | | | | | |
| Bradley  Smith | | Address on File | | | | | | |
| Bradley Chase Pittman | | Address on File | | | | | | |
| Bradley E Henrie | | Address on File | | | | | | |
| Bradley J Smith | | Address on File | | | | | | |
| Bradley Lifting Corp. | | PO Box 645248 | | | Cincinnati | OH | 45264-5248 | |
| Brady Industries | | 7055 Lindell Road | | | Las Vegas | NV | 89118 | |
| Brahma Group, Inc. | | 1132 South 500 West | | | Salt Lake City | UT | 84101 | |
| Brake Products Inc | | PO Box 23547 | | | Chagrin Falls | OH | 44023-0547 | |
| Brandon Borjas | | Address on File | | | | | | |
| Brandon D Long | | Address on File | | | | | | |
| Brandon J Murray | | Address on File | | | | | | |
| Brandon K McMurtrey | | Address on File | | | | | | |
| Brandon M Mcmanus | | Address on File | | | | | | |
| Brandon P Baum | | Address on File | | | | | | |
| Brandon P Marshall | | Address on File | | | | | | |
| Brandon Ray Burgess | | Address on File | | | | | | |
| Brayden Kemp | | Address on File | | | | | | |
| BRC Metal Works, LLC. | | 1029 Fox Berry Dr | | | Grantsville | UT | 84029 | |
| Brennan R Northrup | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brenntag Pacific, Inc. | | File #2674 | | | Los Angeles | CA | 90074-2674 | |
| Brenntag Southeast Inc. | | PO Box 752094 | | | Charlotte | NC | 28275-2094 | |
| Brenntag Southwest | | PO Box 970230 | | | Dallas | TX | 75397-0230 | |
| Brent Chapman | | Address on File | | | | | | |
| Brett B Davies | | Address on File | | | | | | |
| Brett B Davies | | Address on File | | | | | | |
| Brett Davis | | Address on File | | | | | | |
| Brett J Murray | | Address on File | | | | | | |
| Brett R Richardson | | Address on File | | | | | | |
| Brian Alford | | Address on File | | | | | | |
| Brian Barlow | | Address on File | | | | | | |
| Brian E Holliday | | Address on File | | | | | | |
| Brian Eggebrecht | | Address on File | | | | | | |
| Brian K Leishman | | Address on File | | | | | | |
| Brian Larson | | Address on File | | | | | | |
| Brian M Shrewsbury | | Address on File | | | | | | |
| Brian S Luke | | Address on File | | | | | | |
| Brian Spencer Wood | | Address on File | | | | | | |
| Bridgett A Cromwell | | Address on File | | | | | | |
| Brimar Industries | | 64 Outwater Lane | | | Garfield | NJ | 07026 | |
| Brinson Co.,Inc. | | PO Box 10176 | | | New Orleans | LA | 70181 | |
| Brock  Windham | | Address on File | | | | | | |
| Brock B Davies | | Address on File | | | | | | |
| Brock Easley | | Address on File | | | | | | |
| Brock Ellis | | Address on File | | | | | | |
| Brody Chemical | | 6125 W Double Eagle Circle | | | Salt Lake City | UT | 84118 | |
| Broken Arrow Inc. | | PO Box 580 | | | Tooele | UT | 84074 | |
| Brooks Instrument LLC | | 75 Remittance Dr | Suite 1663 | | Chicago | IL | 60675-1663 | |
| Brown Business Consulting | | PO Box 1874 | 1066 W. Old Highway 91 | | Parowan | UT | 84761-1874 | |
| Brown-Strauss Steel | | 2495 Uravan Street | | | Aurora | CO | 80011 | |
| Bruce A Isi | | Address on File | | | | | | |
| Bruce Castagno | | Address on File | | | | | | |
| Bruce J Wessollek | | Address on File | | | | | | |
| Bruce Mccormack | | Address on File | | | | | | |
| Bruce Tanner | | Address on File | | | | | | |
| Bruestle Plumbing | | 1566 E 6600 S | | | Ogden | UT | 84405 | |
| Bryan Moser | | Address on File | | | | | | |
| Bryan R Rydalch | | Address on File | | | | | | |
| Bryan W Cannon | | Address on File | | | | | | |
| Bryant Hardy | | Address on File | | | | | | |
| Bryce Kenton Grange | | Address on File | | | | | | |
| Bryce T Canham | | Address on File | | | | | | |
| BSD & RGG, LC | c/o Dba Tooele Cinema 6 | 1111 Brickyard Road | | | Salt Lake City | UT | 84106 | |
| Buehler Inc. | | 39343 Treasury Ctr. | | | Chicago | IL | 60694-9300 | |
| Buffalo Power Electronics Center | | 637 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Burbidge Concrete Pumping | | PO Box 65571 | | | Salt Lake City | UT | 84165-0571 | |
| Burbidge Mitchell & Gross | | 215 S State Street | Suite 920 | | Salt Lake City | UT | 84111 | |
| Burbidge Mitchell& Gross | Attn: Richard Burbidge | 215 S State Street Suite 920 | | | Salt Lake City | UT | 84111 | |
| Bureau of Business Practice | | PO Box 70845 | | | Chicago | IL | 60673-0845 | |
| Bureau of Emergency Medical Services | | PO Box 142004 | | | Salt Lake City | UT | 84114-2004 | |
| Burling Instrument | | PO Box 298 | 16 River Road | | Chatham | NJ | 07928-0298 | |
| Burlington Northern And | | Santa Fe Railway Company | 5066 Collection Center Dr | | Chicago | IL | 60693-5066 | |
| Burn Camp | c/o Burn Center Burn Camp Program | 50 North Medical Drive | | | Salt Lake City | UT | 84132 | |
| Burrell Scientific Inc. | | 2223 Fifth Avenue | | | Pittsbugh | PA | 15219 | |
| Burton Lumber | | 1170 S 4400 W | | | Salt Lake City | UT | 84104 | |
| Bush Sales & MFG. | | 827 South 500 West | | | Salt Lake City | UT | 84101 | |
| Business & Legal Reports | | 141 Mill Rock Road East | | | Old Saybrook | CT | 06475-9861 | |
| Business 21 Publishing | | 453A Baltimore Pike | | | Springfield | PA | 19064 | |
| Business Hygiene | | 4655 Sycamore Drive | | | Salt Lake City | UT | 84117 | |
| BW Technologies Inc. | | PO Box 840209 | | | Dallas | TX | 75284-0209 | |
| BWF America, Inc. | | 1800 Worldwide Blvd. | | | Hebron | KY | 41048 | |
| C&D Technologies, Inc. | | 75 Remittance Drive | Suite 3188 | | Chicago | IL | 60675-3188 | |
| C.J. Anderson & Company | | 4751 N. Olcott Ave | | | Chicago | IL | 60706-4605 | |
| Cabinet World, Inc. | | 1849 South 3480 West | | | Salt Lake City | UT | 84104 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadd/Engineering Supply, Inc. | | 3901 E Fish Lake Rd. | Suite 150 | | Maple Grove | MN | 55369 | |
| Caden Lynn Chynoweth | | Address on File | | | | | | |
| Cadwalader Wickersham & Taft | | General Post Office | PO Box 5929 | | New York | NY | 10087-5929 | |
| Caitlin M Davis | | Address on File | | | | | | |
| Cal-Ark Inc. | | PO Box 721 | | | Malvern | AR | 72104 | |
| Caleb B Whalen | | Address on File | | | | | | |
| Calibration Solutions | | 615 West 9400 South | Suite 116 | | Sandy | UT | 84070 | |
| Calibration Technicians & Supply, Inc. | | 94 Allegiance Circle, Suite D | | | Evanston | WY | 82930 | |
| California Secretary of State | | Statement Of Information Unit | PO Box  944230 | | Sacramento | CA | 94244-2300 | |
| Calumet Harbor Lumber | | 13651 S. Buffalo Ave. | | | Chicago | IL | 60633-1517 | |
| Calvin E Morgas | | Address on File | | | | | | |
| Calvin W Yates | | Address on File | | | | | | |
| Cambelt International | | 2820 W Directors Row | | | Salt Lake City | UT | 84104 | |
| Camcrete LLC | | 78 West 600 North | | | Lindon | UT | 84042 | |
| Cameron B Carlsen | | Address on File | | | | | | |
| Cameron B Carlsen | | Address on File | | | | | | |
| Cameron Bryan Mcdowell | | Address on File | | | | | | |
| Cameron D Ward | | Address on File | | | | | | |
| Cameron F Tissington | | Address on File | | | | | | |
| Cameron Gabriel Neal | | Address on File | | | | | | |
| Cameron Tissington | | Address on File | | | | | | |
| Camfil Usa, Inc | | 3302 Solutions Center | | | Chicago | IL | 60677-3003 | |
| Camtec Industrial | | PO Box 1700 | | | Sandy | UT | 84091 | |
| Cananwill, Inc. | | 1234 Market St, Suite 340 | | | Philadelphia | PA | 19107 | |
| CanexUS US Inc. | | Dept 0199 | PO Box 120199 | | Dallas | TX | 75312-0199 | |
| Cap Air Freight, Inc | | PO Box 5608 | Denver, Co  80217 | | Denver | CO | 80217 | |
| Cap Logistics | | PO Box 5608 | | | Denver | CO | 80217 | |
| Cap Logistics | c/o Nuss Psg | PO Box 5608 | | | Denver | CO | 80217 | |
| Capital Reman | | 665 E 70Th Ave #4 | | | Denver | CO | 80229 | |
| CAPP/USA Inc. | | PO Box 127 | | | Clifton Heights | PA | 19018-0127 | |
| Cara Enterprises | | PO Box 17503 | | | Salt Lake City | UT | 84117-0503 | |
| Carboline Company | | PO Box 931942 | | | Cleveland | OH | 44193 | |
| Carbone of America | c/o Chemical Equipment Division | PO Box 371109 | | | Pittsburgh | PA | 15251 | |
| Carbonomics | | 5077 Blackhawk Drive | | | Danville | CA | 94506 | |
| Career Track | | PO Box 219468 | | | Kansas City | MO | 64121-9468 | |
| Cargill | | PO Box 648 | | | Grantsville | UT | 84029 | |
| Cargill Inc | | 15407 Mcginty Road West, Ms 26 | | | Wayzata | MN | 55391-2365 | |
| Cargo- Link International Inc. | | PO Box 22127 | | | Salt Lake City | UT | 84122 | |
| Carl Burnett | | Address on File | | | | | | |
| Carl S Weyland | | Address on File | | | | | | |
| Carlos A Rivas | | Address on File | | | | | | |
| Carlos Baeza | | Address on File | | | | | | |
| Carlos Benavides | | Address on File | | | | | | |
| Carlos D Perez | | Address on File | | | | | | |
| Carlos D Perez | | Address on File | | | | | | |
| Carlos E Benavides | | Address on File | | | | | | |
| Carlos E Carreon | | Address on File | | | | | | |
| Carlos R Baeza | | Address on File | | | | | | |
| Carlton Brinda | | Address on File | | | | | | |
| Carman Sealing | | Address on File | | | | | | |
| Carmanah Technologies | | 360 El Pueblo Road | Suite 101 | | Santa Cruz | CA | 95066 | |
| Carmike Cinema Inc. | | Hollywood Connection | 3217 South Decker Lake Drive | | West Valley City | UT | 84119 | |
| Carol Peterson | | Address on File | | | | | | |
| Carol Ricks | | Address on File | | | | | | |
| Carol Spackman Moss | | Address on File | | | | | | |
| Carole Smith | | Address on File | | | | | | |
| Carrier Corporation | | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| Carson Elevator, LLC | | 8496 South Harrison Street | #106 | | Midvale | UT | 84047 | |
| Carter Chambers, LLC | | PO Box 935076 | | | Atlanta | GA | 31193-5076 | |
| Cartow | | 738 West South Temple | | | Salt Lake City | UT | 84101-1135 | |
| Casey Q Miller | | Address on File | | | | | | |
| Casey Robinson | | Address on File | | | | | | |
| Casey Vicory | | Address on File | | | | | | |
| Cashier, Department of Pesticide | | PO Box 4015 | | | Sacramento | CA | 95812-4015 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cashstar | | PO Box 913248 | | | Denver | CO | 80291-3248 | |
| Cassidy A Phillips | | Address on File | | | | | | |
| Cassidy Bruce Munson | | Address on File | | | | | | |
| Catalyst Recruiting | | 1343 W Alameda Street | | | Tucson | AZ | 85745 | |
| Cate Industrial Co | | PO Box 27073 | | | Salt Lake City | UT | 84127-0073 | |
| Cate Machinery Company LLC | | PO Box 27073 | | | Salt Lake City | UT | 84127-0073 | |
| Caterpillar Financial Services | | PO Box 100647 | | | Pasadena | CA | 91189-0647 | |
| Caterpillar Financial Services | | PO Box 100647 | | | Pasadena | CA | 91189-0647 | |
| Cavitt Ecological Services LLC | | PO Box 202 | | | Hooper | UT | 84315 | |
| CB Wilson Consulting LLC | | 110 Sleepy Hollow Drive | | | Lake Jackson | TX | 77566 | |
| CBI Security Services | | 59 East Cleveland | | | Salt Lake City | UT | 84115 | |
| CC&E Engineers | | 1849 West North Temple | Suite A | | Salt Lake City | UT | 84116 | |
| CCC Group, Inc. | | 5797 Dietrich Rd. | | | San Antonio | TX | 78220-0350 | |
| CCI Mechanical Service | | PO Box 25788 | | | Salt Lake City | UT | 84125 | |
| CD International, Inc. | | 5540 Shimerville Road | | | Clarence | NY | 14031 | |
| CDC Restoration & Construction | | 130 East Gordan Lane | | | Saltlake City | UT | 84107 | |
| CDW Direct, LLC | | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| Cecibel  Coller | | Address on File | | | | | | |
| Cecilia Rodriquez | | Address on File | | | | | | |
| Ceco Corp | | PO Box 4346 | Dept. 874 | | Houston | TX | 77210-4346 | |
| CED | | PO Box 14004 | Ced Credit Office | | Orange | CA | 92863 | |
| Ceda Inc. | | PO Box 201143 | | | Dallas | TX | 75320-1143 | |
| Center for Toxicology and Enviromental LLC | | 5120 Northshore Drive | | | North Little Rock | AK | 72118 | |
| Central Industrial Construction, Inc. | | PO Box 398 | | | Lehi | UT | 84043 | |
| Century Equipment Company | | PO Box 57500 | | | Salt Lake City | UT | 84157 | |
| Centurylink | | PO Box 29040 | | | Phoenix | AZ | 85038-9040 | |
| Ceramic Supply Inc. | | 152 West 1700 South | | | Salt Lake City | UT | 84115 | |
| Ceratech Inc. | | 2425 Grenoble Road | | | Richmond | VA | 23294 | |
| Cerium Laboratories | | 5204 E Ben White Blvd | | | Austin | TX | 78741 | |
| Certified Fire Protection, Inc | | 3140 So. 460 West | | | Salt Lake City | UT | 84115 | |
| Certified Handling Systems | | 1125 South Redwood Road | | | Salt Lake City | UT | 84108 | |
| Certified Laboratories | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Certified Reprographics | | 2949 South Main Street | | | Salt Lake City | UT | 84115 | |
| CES & R | | 2949 South Main Street | | | Salt Lake City | UT | 84115 | |
| CH Murphy || Clark-Ullman, Inc. | | 5565 N Dolphin St | | | Portland | OR | 97225 | |
| CH Robinson Worldwide Inc | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| CH Spencer LLC | | 1075 S Pioneer | | | Salt Lake City | UT | 84104 | |
| Ch2M Hill Engineers, Inc. | | PO Box 201869 | | | Dallas | TX | 75320-1869 | |
| Chad  Pedersen | | Address on File | | | | | | |
| Chad E Caldwell | | Address on File | | | | | | |
| Chad J Davis | | Address on File | | | | | | |
| Chad Kramer | | Address on File | | | | | | |
| Chad M Ashcraft | | Address on File | | | | | | |
| Chad Pedersen | | Address on File | | | | | | |
| Chad Pederson | | Address on File | | | | | | |
| Chad T Walden | | Address on File | | | | | | |
| Chad Walden | | Address on File | | | | | | |
| Chadbourne & Parke LLP | | 30 Rockefeller Plaza | | | New York | NY | 10112 | |
| Champion Chisel Works Inc. | | 804 E. 18Th Street | | | Rock Falls | IL | 61071 | |
| Chance C Spradling | | Address on File | | | | | | |
| Chance Clifford Jensen-Plummer | | Address on File | | | | | | |
| Chancelor R Arnold | | Address on File | | | | | | |
| Channing Atkin | | Address on File | | | | | | |
| Channing Bete Company | | PO Box 3538 | | | South Deerfield | MA | 01373-3538 | |
| Channing R Atkin | | Address on File | | | | | | |
| Channing S Antell | | Address on File | | | | | | |
| Charlee's Construction Services, Inc. | | 3943 North Railroad Circle | | | Grantsville | UT | 84029 | |
| Charles  Decew | | Address on File | | | | | | |
| Charles A Mecham | | Address on File | | | | | | |
| Charles A Turner | | Address on File | | | | | | |
| Charles Austin Oakes | | Address on File | | | | | | |
| Charles Koubek | | Address on File | | | | | | |
| Charles W Anaya | | Address on File | | | | | | |
| Chartis Claims, Inc. | | Lock Box Processing | 4 Chase Metrotech Center | | Brooklyn | NY | 11245 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chase B Fiske | | Address on File | | | | | | |
| Chastain Consulting | | PO Box 3150 | | | Carlsbad | NM | 88221 | |
| Check City | | PO Box 970183 | | | Orem | UT | 84097 | |
| Chemetrics, Inc | | 4295 Catlett Road | | | Calverton | VA | 20138 | |
| Chemflow Products | | 27905 Commercial Park Rd, Suite 410 | | | Tomball | TX | 77375 | |
| Chemical Engineering | | PO Box 619 | | | Mt Morris | IL | 61054-7579 | |
| Chemical Market Associates, Inc. | | PO Box 974416 | | | Dallas | TX | 75397-4416 | |
| Chemical Market Reporter | c/o Customer Service Dept | 26Th Floor | | | New York | NY | 10006-1819 | |
| Chemical Marketing Reporter | | Quadant Subscription Services | Rockwood House | | Haywards Heath | | RH16 3BR | United Kingdom |
| Chemical Transfer Company, Inc. | | PO Box 6036 | | | Stockton | CA | 95206 | |
| Chempoint.Com | | 13727 Collections Center Drive | | | Chicago | IL | 60693 | |
| Chemrisk, Inc. | | 23 Jessie Street At Ecker Square | Suite 1800 | | San Francisco | CA | 94105 | |
| Chemsearch | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Chemtech-Ford Laboratories | | 9632 South 500 West | | | Sandy | UT | 84070 | |
| Chemtreat, Inc. | | 15045 Collections Center Drive | | | Chicago | IL | 60693 | |
| Chemtrec | | 2900 Fairview Park Dr, Suite 301 | | | Falls Church | VA | 22042-4513 | |
| Cherrie B Bauer | | 6659 South 3380 West | | | West Jordan | UT | 84084 | |
| Cherry Bekaert Advisory LLC | | PO Box 25549 | | | Richmond | VA | 23260 | |
| Chet E Ipson | | Address on File | | | | | | |
| Cheyenne Roy York | | 3187 South Elmer Street | | | Magna | UT | 84044 | |
| Chicago Blower | | 1675 Glen Ellyn Road | | | Glendale Heights | IL | 60139-2503 | |
| Chicago Southshore & S Bend Rr | | 6990 Reliable Parkway | | | Chicago | IL | 60686-0069 | |
| Chip Shaner | | Address on File | | | | | | |
| Chlorine Institute | | 1300 Wilson Blvd. | Suite 525 | | Arlington | VA | 22209 | |
| Chopstu E Trading | | 14637 S 3280 W | | | Bluffdale | UT | 84065 | |
| CHR, Inc. | | 54 Elizebeth Street, Unit #16 | | | Red Hook | NY | 12571 | |
| Chris Aydelotte | | Address on File | | | | | | |
| Chris Brower | | Address on File | | | | | | |
| Chris Butler | | Address on File | | | | | | |
| Chris Harris | | Address on File | | | | | | |
| Chris J Boss | | Address on File | | | | | | |
| Chris Maier | | Address on File | | | | | | |
| Christensen & Griffith Const. | | PO Box 147 | | | Tooele | UT | 84074 | |
| Christensen & Jensen | | 257 E 200 S | Suite 1100 | | Salt Lake City | UT | 84111 | |
| Christensen Yard Care Inc. | | 975 North Main | | | Centerville | UT | 84014 | |
| Christopher A Looper | | Address on File | | | | | | |
| Christopher A Taylor | | Address on File | | | | | | |
| Christopher B Harris | | Address on File | | | | | | |
| Christopher D Holt | | Address on File | | | | | | |
| Christopher J Autry | | Address on File | | | | | | |
| Christopher J Brower | | Address on File | | | | | | |
| Christopher L Doerr | | Address on File | | | | | | |
| Christopher M Aydelotte | | Address on File | | | | | | |
| Christopher M Butler | | Address on File | | | | | | |
| Christopher Michael Ofiesh | | Address on File | | | | | | |
| Christopher Miller | | Address on File | | | | | | |
| Christopher N. Herrod | | Address on File | | | | | | |
| Christopher R Elting | | Address on File | | | | | | |
| Christopher R Elting | | Address on File | | | | | | |
| Christopher S Amis | | Address on File | | | | | | |
| Christopher S Ipson | | Address on File | | | | | | |
| Christopher S Kegerreis | | Address on File | | | | | | |
| Christopherson Business Travel | Attn:  Tammy Timmerman | 5588 South Green Street | | | Murray | UT | 84123 | |
| Christy Catalytics, LLC. | | PO Box 6167 | | | Carol Stream | IL | 60197-6167 | |
| Chromalox Inc. | | PO Box 536435 | | | Atlanta | GA | 30353 | |
| Chubb Serguros | | Paseo De La Reforma 250 Torre Niza | Piso 15 Col Juarez Del Cuauhtemoc | | Cd De Mexico | | 06600 | Mexico |
| Ciano V Sweat | | PO Box 565 | | | Wendover | UT | 84083 | |
| CIMA Energy | | 1221 Mckinney | Suite 4150 | | Houston | TX | 77010 | |
| Cimtec Automation | | PO Box 604012 | | | Charlotte | NC | 28260-4012 | |
| Ciner Wyoming LLC | | PO Box 740891 | | | Atlanta | GA | 30374 | |
| Cintas Corporation | | 1671 S 4370 W | | | Salt Lake City | UT | 84119 | |
| Circle Logistics | | 1950 W Cook Rd, PO Box 8067 | | | Fort Wayne | IN | 46818 | |
| Citibank, NA | | 388 Greenwich St., 10th Fl | | | New York | NY | 10013 | |

 STRETTO

**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank, NA | | 388 Greenwich St., 10th Fl | | | New York | NY | 10013 | |
| City of Monroe City | | PO Box 67 | | | Monroe City | MO | 63456 | |
| CJ  Norton | | Address on File | | | | | | |
| CJ Rigging | | 2939 Twin City Drive | | | Mandan | ND | 58554 | |
| CJ Trucking & Excavating LLC | | 587 East Durfee Street | | | Grantsville | UT | 84029 | |
| C-Koe Metals, L.P. | | PO Box 678163 | | | Dallas | TX | 75267-8163 | |
| Clair Stewart | | Address on File | | | | | | |
| Claire M. Rice | | Address on File | | | | | | |
| Claire Rice | | Address on File | | | | | | |
| Clarence E Evans | | Address on File | | | | | | |
| Clarence Gonzales | | Address on File | | | | | | |
| Clark Miles | | Address on File | | | | | | |
| Clark Spangler | | Address on File | | | | | | |
| Clark W Miles | | Address on File | | | | | | |
| Clark's Deli | | 5500 West Amelia Earhart | Suite 303 | | Salt Lake City | UT | 84116 | |
| Classic Automation LLC | | 800 Salt Road | | | Webster | NY | 14580 | |
| Clay Garth Freeman | | Address on File | | | | | | |
| Clayton L Canning | | Address on File | | | | | | |
| Clean Earth | | 29338 Network Place | | | Chicago | IL | 60673-1293 | |
| Clean Harbors Env. Services | | PO Box 734867 | | | Dallas | TX | 75373-4867 | |
| Clean Harbors Industrial Services | | PO Box 734867 | | | Dallas | TX | 75373-4867 | |
| Clear Edge Filtration Inc | | 7160 Northland Circle | | | Minneapolis | MN | 55428 | |
| Clearfield Sales & Roofing Equipment Inc | | 372 S Main Street | | | Clearfield | UT | 84015 | |
| Cleasby Conveyors | | 560 S Main | | | Clearfield | UT | 84015 | |
| Cleasby Manufacturing Co. Inc. | | PO Box 24132 | | | San Francisco | CA | 94124 | |
| CletUS Eisenmanger | | 1201 Ave | | | Ely | NV | 89301 | |
| Clinton R Loveday | | Address on File | | | | | | |
| Clyde Bergemann Power Group Americas Inc. | | 33 Sproul Road | | | Malvern | PA | 19355 | |
| Clyde Union Inc. | | Dept Ch 19400 | | | Palatine | IL | 60055-9400 | |
| CMC Construction Services | | Dept. 1133 | PO Box 121133 | | Dallas | TX | 75312-1133 | |
| CMS Communications, Inc. | | PO Box 790372 | | | St. Louis | MO | 63179-0379 | |
| CN | | PO Box 71206 | | | Chicago | IL | 60694-1206 | |
| CNA Insurance | | PO Box 790094 | | | St. Louis | MO | 63179-0094 | |
| CNA International | c/o Cic International | PO Box 34579 | | | Newark | NJ | 07189-4579 | |
| Coby D Pendleton | | Address on File | | | | | | |
| Codale Electric Supply | | PO Box 740525 | | | Los Angeles | CA | 90074-0525 | |
| Code Fabrication | | 2314 South 5600 West | | | West Valley City | UT | 84128 | |
| Cody A Hadfield | | Address on File | | | | | | |
| Cody Elwaine Daley | | Address on File | | | | | | |
| Cody Hadfield | | Address on File | | | | | | |
| Cody Howard | | Address on File | | | | | | |
| Cody J Brown | | Address on File | | | | | | |
| Cody J Brown Jr. | | Address on File | | | | | | |
| Cody J Nielson | | Address on File | | | | | | |
| Cody L Christensen | | Address on File | | | | | | |
| Cody L Hollar | | Address on File | | | | | | |
| Cody L Stewart | | Address on File | | | | | | |
| Cody Nielson | | Address on File | | | | | | |
| Coen Company, Inc. | | PO Box 730952 | | | Dallas | TX | 75373-0952 | |
| Cohen Canvas Goods | | 716 West 200 South | | | Salt Lake City | UT | 84104 | |
| Coldsweep, Inc. | | 3612 Quail Point Road | | | Mountain Green | UT | 84050 | |
| Cole Carslie Brannon | | Address on File | | | | | | |
| Cole J Desimon | | Address on File | | | | | | |
| Cole Osborn | | Address on File | | | | | | |
| Cole-Parmer | | 13927 Collections Center Drive | | | Chicago | IL | 60693-0139 | |
| Colin Jay Olkowski | | Address on File | | | | | | |
| Collier It | | 2310 West County Road D | Suite 100 | | Roseville | MN | 55112 | |
| Colonial Specialties | | 9390 South 300 West | | | Sandy | UT | 84070 | |
| Colorado Dept of Agriculture | Attn: Pesticide Products | 305 Interlocken Parkway | | | Bloomfield | CO | 80021 | |
| Colorland Paint | | 7726 South 3500 East | | | Salt Lake City | UT | 84121 | |
| Colossal | | 24707 West Hardy Road | | | Spring | TX | 77373 | |
| Colt C Congrove | | Address on File | | | | | | |
| Colt D McCauley | | Address on File | | | | | | |
| Colt D McCauley | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colt E Robert | | Address on File | | | | | | |
| Coltin Dean Thornock | | Address on File | | | | | | |
| Colton David Benson | | Address on File | | | | | | |
| Colton L Ames | | Address on File | | | | | | |
| Colton L Ames | | Address on File | | | | | | |
| Colton Lynn Merrill | | Address on File | | | | | | |
| Columbine Control Company | | 7390 So. Fraser St. | Unit D | | Centennial | CO | 80112-4206 | |
| Combined Fluid Products Company | | 805 Oakwood Road | | | Lake Zurich | IL | 60047 | |
| Combustion and Control Service, LLC | | PO Box 25484 | | | Salt Lake City | UT | 84125 | |
| Comcast Cable | | PO Box 37601 | | | Philadelphia | PA | 19101-0601 | |
| Comfort Systems USA | | 2035 South Mile Stone Dr. | | | Salt Lake City | UT | 84104 | |
| Commander Industrial Group | | 3610 Hwy 30 West | | | Pocatello | ID | 83201 | |
| Commercial Industrial Supply | | PO Box 449 | | | Grantsville | UT | 84029 | |
| Commerical Bulk Services | | PO Box 361 | | | American Fork | UT | 84003 | |
| Committee for a Democratic Majority | | 350 North State Street | Suite 350 | | Salt Lake City | UT | 84114 | |
| Committee to Elect Aaron Osmond | | Address on File | | | | | | |
| Committee to Elect Becky Edwards | | Address on File | | | | | | |
| Committee to Elect Ben Mcadams | | Address on File | | | | | | |
| Committee to Elect Bill Wright | | Address on File | | | | | | |
| Committee to Elect Brad Dee | | Address on File | | | | | | |
| Committee to Elect Brian King | | Address on File | | | | | | |
| Committee to Elect Bruce Clegg | | Address on File | | | | | | |
| Committee to Elect Christine Watkins | | Address on File | | | | | | |
| Committee to Elect Christopher Herrod | | Address on File | | | | | | |
| Committee to Elect David Hinkins | | Address on File | | | | | | |
| Committee to Elect Deidre Henderson | | Address on File | | | | | | |
| Committee to Elect Dennis Stowell | | Address on File | | | | | | |
| Committee to Elect Dixon Pitcher | | Address on File | | | | | | |
| Committee to Elect Don Ipson | | Address on File | | | | | | |
| Committee to Elect Douglas Sagers | | Address on File | | | | | | |
| Committee to Elect Evan Vickers | | Address on File | | | | | | |
| Committee to Elect F. Seegmiller | | Address on File | | | | | | |
| Committee to Elect Gage Froerer | | Address on File | | | | | | |
| Committee to Elect Gene Davis | | Address on File | | | | | | |
| Committee to Elect Howard Stephenson | | Address on File | | | | | | |
| Committee to Elect J Adams | | Address on File | | | | | | |
| Committee to Elect Janice Fisher | | Address on File | | | | | | |
| Committee to Elect Jennifer Seelig | | Address on File | | | | | | |
| Committee to Elect Jerry Hurst | | Address on File | | | | | | |
| Committee to Elect Jim Bird | | Address on File | | | | | | |
| Committee to Elect Jim Dunnigan | | Address on File | | | | | | |
| Committee to Elect Joel Briscoe | | Address on File | | | | | | |
| Committee to Elect John Mathis | | Address on File | | | | | | |
| Committee to Elect Johnny Anderson | | Address on File | | | | | | |
| Committee to Elect Josie Valdez | | Address on File | | | | | | |
| Committee to Elect Karen Mayne | | Address on File | | | | | | |
| Committee to Elect Kay Mclff | | Address on File | | | | | | |
| Committee to Elect Kraig Powell | | Address on File | | | | | | |
| Committee to Elect Larry Wiley | | Address on File | | | | | | |
| Committee to Elect Laura Black | | Address on File | | | | | | |
| Committee to Elect Luz Robles | | Address on File | | | | | | |
| Committee to Elect Lynn Hemingway | | Address on File | | | | | | |
| Committee to Elect Marie Poulson | | Address on File | | | | | | |
| Committee to Elect Mark Wheatley | | Address on File | | | | | | |
| Committee to Elect Mike Noel | | Address on File | | | | | | |
| Committee to Elect Patrice Arent | | Address on File | | | | | | |
| Committee to Elect Patricia Jones | | Address on File | | | | | | |
| Committee to Elect Patrick Painter | | Address on File | | | | | | |
| Committee to Elect Paul Ray | | Address on File | | | | | | |
| Committee to Elect Peter Knudson | | Address on File | | | | | | |
| Committee to Elect Ralph Overlund | | Address on File | | | | | | |
| Committee to Elect Rebecca Chavez-Houck | | Address on File | | | | | | |
| Committee to Elect Richard Greenwood | | Address on File | | | | | | |
| Committee to Elect Ronda Menlove | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Committee to Elect Ross Romero | | Address on File | | | | | | |
| Committee to Elect Scott Jenkins | | Address on File | | | | | | |
| Committee to Elect Susan Duckworth | | Address on File | | | | | | |
| Committee to Elect Tim Cosgrove | | Address on File | | | | | | |
| Committee to Elect Todd Kiser | | Address on File | | | | | | |
| Committee to Elect Todd Weiler | | Address on File | | | | | | |
| Committee to Elect Trisha Beck | | Address on File | | | | | | |
| Committee to Elect Wayne Niederhauser | | Address on File | | | | | | |
| Compass Engineering Corporation | | 615 S Chesnut St | | | Ravenna | OH | 44266 | |
| Compass Professional Health Services | | Dept 3504 | PO Box 123504 | | Dallas | TX | 75312-3504 | |
| Complex Fabricators | | 1620 South Awl Circle | | | Salt Lake City | UT | 84104 | |
| Composite and Metal Products USA Inc. | | One Peninsula Drive | | | North East | MD | 21901 | |
| Composite Coatings | | 965 West 850 South | | | Woodscross | UT | 84087 | |
| Compositech | | PO Box 2673 | | | Pearland | TX | 77588-2673 | |
| Compositech-Rubber West | | 948 South 700 West | | | Salt Lake City | UT | 84104 | |
| Composites One | | Department 4526 | 135 S Lasalle | | Chicago | IL | 60674-4526 | |
| Compressor Pump & Service | | 3333 W 2100 S | | | Salt Lake City | UT | 84119 | |
| Compuserve Incorporated | | Dept. L-742 | | | Columbus | OH | 43268-0742 | |
| Computer Books Direct | | Payment Processing Center | PO Box 916534 | | Indianapolis | IN | 46291-6534 | |
| Concentra Medical Centers | | Occuptional Health Centers Of Southwest | PO Box 9005 | | Addison | TX | 75001-9005 | |
| Concept International Transportation Inc. | | 368 Sycamore St | | | Buffalo | NY | 14204-1618 | |
| Concorde Specialty Gases, Inc. | | 28 Eaton Road | | | Eatontown | NJ | 07724 | |
| Concrete Stabilization Technologies, Inc. | | 8500 East Warren Ave. | | | Denver | CO | 80231 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Conely Company | | 4000 S West Temple | | | Salt Lake City | UT | 84107-1426 | |
| Conley Equipment Co. | | PO Box 5528 | | | Denver | CO | 80217 | |
| Conley Equipment Company, LLC | | 3751 Revere Street | | | Denver | CO | 80239 | |
| Connected Solutions Group | | 8529 Meadowbridge Rd, Suite 300 | | | Mechanicsville | VA | 23116 | |
| Connor T Ware | | Address on File | | | | | | |
| Connor Ware | | Address on File | | | | | | |
| Conrad Mulitauaopele | | 8795 S 1645 E | | | Sandy | UT | 84093 | |
| Consolidated Engineering Laboratories | | 2001 Crow Canyon Road Suite 100 | | | San Ramon | CA | 94583 | |
| Consolidated Fabricators | | PO Box 202226 | | | Dallas | TX | 75320-2226 | |
| Consolidated Plastics Company, Inc. | | 8181 Darrow Road | | | Twinsburg | OH | 44087-2375 | |
| Constellium Metal Procurement, LLC. | | 2415 Rosedale | | | Muscle Shoals | AL | 35662 | |
| Construction Truck and Trailer | | 4475 W 2100 S | | | West Valley City | UT | 84120 | |
| Consulnet, LLC | | 10813 S. River Front Parkway | Suite 150 | | South Jordan | UT | 84095 | |
| Consumer Reports | | PO Box 2073 | | | Harlan | IA | 51593-0272 | |
| Container Technology, Inc. | | PO Box 60508 | | | Santa Barbara | CA | 93160 | |
| Contech Construction Products LLC | | PO Box 936362 | | | Atlanta | GA | 31193-6217 | |
| Continental Engeering & Construction, Inc. | | PO Box 65618 | | | Salt Lake City | UT | 84165-0618 | |
| Continental Steel Corp | | PO Box 26577 | | | Salt Lake City | UT | 84126 | |
| Contractors Hvac Supply | | PO Box 651180 | | | Salt Lake City | UT | 84165 | |
| Control Equipment Co | | PO Box 65726 | | | Salt Lake City | UT | 84165 | |
| Control Power Co. | | 310 Executive Drive | | | Troy | MI | 48083 | |
| Controlsoft Inc. | | 5387 Avion Park Drive | | | Highland Heights | OH | 44143 | |
| Conveyor Engineering & Manufacturing | | 1345 76Th Ave Se | | | Cedar Rapids | IA | 52404 | |
| Conveyors & Equipment | | 3580 South 300 West | | | Salt Lake City | UT | 84115 | |
| Conveyors, Incorporated | | PO Box 95398 | | | Grapevine | TX | 76099-9734 | |
| Con-Way Freight | | PO Box 5160 | | | Portland | OR | 97208-5160 | |
| Con-Way Western Express | | PO Box 660240 | | | Dallas | TX | 75266-0240 | |
| Cool Zone Usa | | 4350 So. Arville | Suite 39B | | Las Vegas | NV | 89103 | |
| Cooling Tower Depot | | 651 Corporate Circle | Suite 206 | | Golden | CO | 80401 | |
| Corby's Express Courier | | PO Box 18314 | | | Salt Lake City | UT | 84118-9998 | |
| Core Industrial Group LLC | | 1411 W 1250 S, Suite 104 | | | Orem | UT | 84058 | |
| Corhart Refractories Corp. | | 1600 West Lee St. | PO Box 740009 | | Louisville | KY | 40201-7409 | |
| Corlett Express Trucking Inc | | PO Box 26393 | | | Salt Lake City | UT | 84126-0393 | |
| Corp of the Presiding Bishop | | 50 East North Temple | | | Salt Lake City | UT | 84150-9001 | |
| Corro Therm Protective Coatings, Inc. | | 175 Philmont Avenue | | | Feasterville | PA | 19053 | |
| Corrosion Control Products Company | | 1480 West Artesia Blvd. | | | Gardena | CA | 90248-3215 | |
| Cortni M Nielsen | | Address on File | | | | | | |
| Corvel Corporation | | PO Box 843586 | | | Los Angeles | CA | 90084-3586 | |
| Cory  Underwood | | Address on File | | | | | | |
| Cory Christensen | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cory L Christensen | | Address on File | | | | | | |
| Cory M Whipple | | Address on File | | | | | | |
| Cory R Jennings | | Address on File | | | | | | |
| Cory R Myers | | Address on File | | | | | | |
| Cory R Myers | | Address on File | | | | | | |
| Cory S Rasmussen | | Address on File | | | | | | |
| Courtney Beckstead | | Address on File | | | | | | |
| Covenant Transportation | | PO Box 841944 | | | Dallas | TX | 75284-1944 | |
| Cowan Systems, LLC. | | 4555 Hollins Ferry Rd | | | Baltimore | MD | 21227 | |
| Coyote Logistics LLC | | 960 North Point Parkway Ste 150 | | | Alpharetta | GA | 30005 | |
| CPM Construction | | 10544 South Clearview Drive | | | Sandy | UT | 84070 | |
| CR2 Services | | 1392 Turf Farm Way #364 | | | Payson | UT | 84651 | |
| Crager Wire | | PO Box 57128 | | | Murray | UT | 84157 | |
| Craig  Kluge | | Address on File | | | | | | |
| Craig St. Pierre | | Address on File | | | | | | |
| Craig Stebbins | | Address on File | | | | | | |
| Craig T Draper | | Address on File | | | | | | |
| Craig Wayne Wallin | | Address on File | | | | | | |
| Craigs Body Shop | | 345 East Clark | | | Grantsville | UT | 84029 | |
| Crane Institute of America | | 3880 St. Johns Parkway | | | Sanford | FL | 32771 | |
| Cranetech Inc | | 4213 Technology Dr Bldg B | | | Modesto | CA | 95356 | |
| Crawford Door Sales | | 155 West 2700 South | | | Salt Lake City | UT | 84115 | |
| Crescent Electric Supply | | PO Box 851686 | | | Minneapolis | MN | 55485-1686 | |
| Crestware | | PO Box 540210 | | | North Salt Lake | UT | 84054-0210 | |
| Crete Carrier Corp | | PO Box 82634 | | | Lincoln | NE | 68501-2634 | |
| Cristobal A Perez | | Address on File | | | | | | |
| Critical Rental Solutions | | 1314 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Crowe LLP | | PO Box 51660 | | | Los Angeles | CA | 90051-5960 | |
| Crown Equipment Corp | | PO Box 641173 | | | Cincinnati | OH | 45264 | |
| CRST Inc | | PO Box 71573 | | | Chicago | IL | 60694-1573 | |
| CRUS Oil Inc. | | PO Box 65438 | | | Salt Lake City | UT | 84165 | |
| Crushing Screening Services | | PO Box 2094 | | | Hildale | UT | 84784 | |
| CSESCO Inc | | PO Box 540417 | | | North Salt Lake | UT | 84054 | |
| CSI Automate, LLC | | 695 N Kays Dr | Suite 2 | | Kaysville | UT | 84037 | |
| CSX Transportation | Attn:  Ruth Salter | 500 Water Street | | | Jacksonville | FL | 32202 | |
| CSXT N/A 128969 | | 1659 Solutions Center | | | Chicago | IL | 60677-1006 | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CT Fasteners | | 1176 Wigwam Parkway | | | Henderson | NV | 89074 | |
| Cuisine Unlimited Inc | | 4641 South Cherry Street | | | Murray | UT | 84123 | |
| Culligan | | PO Box 65758 | | | Salt Lake City | UT | 84165 | |
| Cummins Rocky Mountain LLC | | PO Box 912138 | | | Denver | CO | 80291-2138 | |
| Current Systems Integration | | 3114 South 3075 East | | | Salt Lake City | UT | 84109 | |
| Currentechnologies Inc. | | 1970 W Franklin Rd | | | Meridian | ID | 83642 | |
| Curry Plumbing & Heating Inc. | | 222 Maple St. | | | Tooele | UT | 84074 | |
| Curtis & Associates, Inc. | | 9921 S Kramer Circle | | | Sandy | UT | 84092 | |
| Curtis Bramble | | Address on File | | | | | | |
| Curtis J Lynn | | Address on File | | | | | | |
| Curtis J Lynn | | Address on File | | | | | | |
| Custom Construction Inc. | | 4286 South 4850 West | | | West Valley City | UT | 84120 | |
| Custom Control Sensors | | PO Box 2516 | | | Chatsworth | CA | 91313-2516 | |
| CVC Thermoset Specialties | | 844 N. Lenola Road | | | Moorestown | NJ | 08057-1052 | |
| Cyclonaire Corporation | | Dept #999038 | PO Box 219741 | | Kansas City | MO | 64121-9741 | |
| CygnUS Labs LLC | | 1612 East Erda Way | | | Erda | UT | 84074 | |
| Cyprus High Football Boosters | | 8876 West Helen Drive | | | Magna | UT | 84044 | |
| Cyprus High School | | 8623 West 3000 South | | | Magna | UT | 84044-1209 | |
| Cyprus High Spinnakers | | 8623 West 3000 South | | | Magna | UT | 84044 | |
| Cyprus Little League Football | | 3786 South Dunn Ct. | | | Magna | UT | 84044 | |
| Cyprus Ute Football (Cyprus Mighty Mite Blue) | | 405 South Main Street #1100 | | | Salt Lake City | UT | 84111 | |
| D & S Engineering Inc. | | PO Box 343 | | | Paradise | UT | 84328 | |
| D & S Neo-Tech, Inc. | | 3775 Airport Road | | | Ogden | UT | 84405-1530 | |
| D A Lubricant Company | | 801 Edwards Drive | | | Lebanon | IN | 46052 | |
| D&B Metals Inc. | | PO Box 541 | | | Pleasant Grove | UT | 84062 | |
| D&K Auto Parts | | 3528 East 9055 So | | | Salt Lake City | UT | 84093 | |
| D. Edgar Allen | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D.R. Frederisy, Employment & Recruiting Agency, LLC | | PO Box 702477 | | | West Valley | UT | 84107-2477 | |
| D-A Lubricant Co Inc | | 801 Edwards Drive | | | Lebanon | IN | 46052 | |
| Daisy  Arias | | Address on File | | | | | | |
| Dale Ashton | | Address on File | | | | | | |
| Dale C Ashton | | Address on File | | | | | | |
| Dale C Reeves | | Address on File | | | | | | |
| Dale C. Ashton | | Address on File | | | | | | |
| Dale Nicholson | | Address on File | | | | | | |
| Dallas C Fowers | | Address on File | | | | | | |
| Dalton B Hardy | | Address on File | | | | | | |
| Dan Bush | | Address on File | | | | | | |
| Dan L. Eckley | | Address on File | | | | | | |
| Daniel  Esmerado | | Address on File | | | | | | |
| Daniel A McDonald | | Address on File | | | | | | |
| Daniel Esmerado | | Address on File | | | | | | |
| Daniel H Tuttle, L.L.C. | | 403 N 2780 W | | | Hurricane | UT | 84737 | |
| Daniel J Brewer | | Address on File | | | | | | |
| Daniel J Brewer | | Address on File | | | | | | |
| Daniel J Letourneau | | Address on File | | | | | | |
| Daniel J Obrien | | Address on File | | | | | | |
| Daniel Karaszewski | | Address on File | | | | | | |
| Daniel L Pyne | | Address on File | | | | | | |
| Daniel Patrick Moore | | Address on File | | | | | | |
| Daniel T Land | | Address on File | | | | | | |
| Daniel Tuttle | | Address on File | | | | | | |
| Daniel Vaiaoga | | Address on File | | | | | | |
| Daniela Ishaia Lima | | Address on File | | | | | | |
| Danny D Mccurdy | | Address on File | | | | | | |
| Danny Hill | | Address on File | | | | | | |
| Danny Mccurdy | | Address on File | | | | | | |
| Darby J Grangroth | | Address on File | | | | | | |
| Darcy R Pauli | | Address on File | | | | | | |
| Darell W Snider | | Address on File | | | | | | |
| Darin G Langford | | Address on File | | | | | | |
| Darrell D Yazzie | | Address on File | | | | | | |
| Darren D Kraemer | | Address on File | | | | | | |
| Darren L Jones | | Address on File | | | | | | |
| Dart Transit Company | | Cm 9427 | | | St. Paul | MN | 55170-9427 | |
| Daru T Taumua | | Address on File | | | | | | |
| Data Den | | 1901 Train Avenue | | | Cleveland | OH | 44113 | |
| Datel Electronics | | PO Box 845281 | | | Boston | MA | 02284-5281 | |
| Dats Trucking, Inc. | | PO Box 910550 | | | St. George | UT | 84791-0550 | |
| Dave Asutosh | | Address on File | | | | | | |
| Dave Christensen Welding, LLC | | PO Box 1457 | | | Grantsville | UT | 84029 | |
| Dave Dyson | | Address on File | | | | | | |
| Dave Hogue | | Address on File | | | | | | |
| Dave Litvac | | Address on File | | | | | | |
| Dave Shepard | | Address on File | | | | | | |
| David A Gillette | | Address on File | | | | | | |
| David A Warren | | Address on File | | | | | | |
| David Antoine Murphy | | Address on File | | | | | | |
| David B Dyson | | Address on File | | | | | | |
| David Brown Santasalo USA West | | 380 Business Parkway | | | Greer | SC | 29650 | |
| David C Bruce | | Address on File | | | | | | |
| David C Jacobson | | Address on File | | | | | | |
| David C Stoll | | Address on File | | | | | | |
| David Childs | | Address on File | | | | | | |
| David Clark | | Address on File | | | | | | |
| David D Madill | | Address on File | | | | | | |
| David E White | | Address on File | | | | | | |
| David Eccles School of Business | | University Of Utah | 1645 East Campus Center Drive | | Salt Lake City | UT | 84112-9301 | |
| David Filip Kenyon | | Address on File | | | | | | |
| David G Dalton | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David G Peterson | | Address on File | | | | | | |
| David Gibby | | Address on File | | | | | | |
| David J Frech | | Address on File | | | | | | |
| David J Morrow | | Address on File | | | | | | |
| David J Otteson | | Address on File | | | | | | |
| David J Sullivan | | Address on File | | | | | | |
| David K Childs | | Address on File | | | | | | |
| David L Wernke | | Address on File | | | | | | |
| David M Rose | | Address on File | | | | | | |
| David M Tanaka | | Address on File | | | | | | |
| David M Velazquez | | Address on File | | | | | | |
| David M. Mcgrath Attorney | | Address on File | | | | | | |
| David Martell Larson | | Address on File | | | | | | |
| David Peterson | | Address on File | | | | | | |
| David Ralls | | Address on File | | | | | | |
| David Round and Son, Inc. | | 10200 Wellman Road | | | Streetsboro | OH | 44241 | |
| David S Louderback | | Address on File | | | | | | |
| David S Perry | | Address on File | | | | | | |
| David Szymanski | | Address on File | | | | | | |
| David V Lutui | | Address on File | | | | | | |
| David Wernke | | Address on File | | | | | | |
| Davidson Sales & Eng. Inc. | | 2441 South 3850 West Unit B | | | West Valley City | UT | 84120 | |
| Davis & Davis Company | | 2249 West College Ave | | | Englewood | CO | 80110 | |
| Davron Vending LLC | | 4525 W Twilight Dr | | | Kearns | UT | 84118 | |
| Dawcolectric | | 8315 Devonshire | | | Mont-Royal | QC | H4P 2L1 | Canada |
| Dawn M Shrewsbury | | Address on File | | | | | | |
| Daybreak Elementary | | 4544 Harvest Moon Drive | | | South Jordan | UT | 84095 | |
| Day-Timers, Inc. | | PO Box 27013 | | | Lehight Valley | PA | 18002-7013 | |
| DCL Inc | | 8660 Ance Road | | | Charlevoix | MI | 49720 | |
| Deangelo L Adams | | Address on File | | | | | | |
| Debe Ashton | | Address on File | | | | | | |
| Deberah K Ashton | | Address on File | | | | | | |
| Deeco Metals | | PO Box 537 | | | Springfield | NJ | 07081 | |
| Defelsko Corporation | | 802 Proctor Ave. | | | Ogdensburg | NY | 13669 | |
| DEI Systems, Inc. | | 1235 Pioneer Road | | | Salt Lake City | UT | 84104 | |
| Delane Jacobs | | Address on File | | | | | | |
| Delaware Secretary of State | c/o Delaware Division Of Corporations | PO Box 11728 | | | Newark | NJ | 07101-4728 | |
| Delaware Secretary of State | c/o Delaware Division of Corporations | PO Box 11728 | | | Newark | NJ | 07101-4728 | |
| Delco Western | | 2559 S 1935 W | | | Salt Lake City | UT | 84119 | |
| Dell Computer Corp. | | One Dell Way Mail Code 8142 | | | Round Rock | TX | 78682 | |
| Dell Service Sales | | PO Box 22130 | | | Oakland | CA | 94623 | |
| Del-Mar Die Casting Co. | | 12901 South Western Avenue | | | Gardena | CA | 90249 | |
| Delta Ducon, LLC | | 35 Sproul Road | | | Malvern | PA | 19355-1951 | |
| Dempster Sales, Inc. | | PO Box 10033 | | | Knoxville | TN | 37939-0033 | |
| Dennis C Hovet | | Address on File | | | | | | |
| Dennis Fox | | Address on File | | | | | | |
| Dennis Gray | | Address on File | | | | | | |
| Dennis R Collins | | Address on File | | | | | | |
| Dennis Sly | | Address on File | | | | | | |
| Department of Env. Quality | | PO Box 144870 | | | Salt Lake City | UT | 84114-4820 | |
| Department of Environmental | c/o Division Of Air Quality | 195 North 1950 West | | | Salt Lake City | UT | 84114-4820 | |
| Department of Finance & Administration Little Rock | | PO Box 896 Room 2340 | | | Little Rock | AR | 72203-0896 | |
| Department of Natural Rights | c/o Division Of Water Rights | Suite 220 | | | Salt Lake City | UT | 84114-6300 | |
| Department of Public Safety | c/o Drivers License Division | 2780 West 4700 South | | | West Valley City | UT | 84119 | |
| Department Toxic Substance | | PO Box 806 | | | Sacramento | CA | 95812-0806 | |
| Dependable Scientific Glass & Lab Supply | | PO Box 1380 | 5591 West Leo Park Road | | West Jordan | UT | 84084 | |
| Dept. of Commerce | c/o Division Of Corporations | S.M. Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| Dept. of Metallurgical Engineering | | University Of Utah | 135 South 1460 East, Rm 412 | | Salt Lake City | UT | 84112-0114 | |
| Derek Tulaga | | Address on File | | | | | | |
| Derek A Trapp | | Address on File | | | | | | |
| Derek D Anderson | | Address on File | | | | | | |
| Derek D Anderson | | Address on File | | | | | | |
| Derek D Luke | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derick A Maestas | | Address on File | | | | | | |
| Derick Maestas | | Address on File | | | | | | |
| Derrick B Smith | | Address on File | | | | | | |
| Derrik A Mecham | | Address on File | | | | | | |
| Desert Deep Foundations, LLC | | 393 South 2650 West | | | Salt Lake City | UT | 84104 | |
| Desert Rock Capital | | PO Box 911731 | | | St George | UT | 84791-1731 | |
| Deshawn L Thompson | | Address on File | | | | | | |
| Design Crafters | | 3198 Bennett Oaks Place | | | Oak Hill | VA | 20171 | |
| Desmond W Mcafee | | Address on File | | | | | | |
| Destiny M Day | | Address on File | | | | | | |
| Deumu | | Gerhard-Lucas-Meyer-Str.3-5 | | | Peine | | 31226 | Germany |
| Devin J Reynolds | | Address on File | | | | | | |
| Dewsnup King & Olsen Trust Account | c/o For The Benefit Of Gage Phillips | 36 South State Street | | | Salt Lake City | UT | 84111 | |
| Dexsil Corporation | | One Hamden Park Drive | | | Hamden | CT | 06517 | |
| Dhl Worldwide Express | | 16592 Collections Center Drive | | | Chicago | IL | 60693 | |
| Diamond Cutting LLC | | 3752 West 2270 South | | | West Valley City | UT | 84120 | |
| Diamond Electric Inc. | | 1465 South 300 West | | | Salt Lake City | UT | 84115 | |
| Diamond Equipment | | PO Box 35143 | | | Seattle | WA | 89124-5143 | |
| Diamond Fiberglass Fabricators | | 1036 Industrial Park Dr | | | Victoria | TX | 77905 | |
| Diamond Glass | | PO Box 651009 | | | Salt Lake City | UT | 84165 | |
| Diamond Land Surveying, LLC | | 5243 South Greenpine Drive | | | Murray | UT | 84123 | |
| Diamond Rental | | 4518 South 500 West | | | Salt Lake City | UT | 84123 | |
| Dickey John Corporation | | PO Box 957912 | | | St Louis | MO | 63195-7912 | |
| Diebold Inc. | | PO Box 643543 | | | Pittsburgh | PA | 15264-3543 | |
| Diesel Electric Service | | 652 West 1700 South | | | Salt Lake City | UT | 84104 | |
| Diesel Power Systems | | 2466 South 2570 West | PO Box 25847 | | Salt Lake City | UT | 84125 | |
| Digital Earth LLC | | 52 E Main Street Suite 3 | | | American Fork | UT | 84003 | |
| Dillon B Robbins | | Address on File | | | | | | |
| Dillon S Lobos | | Address on File | | | | | | |
| Dillon Toyota-Lift | | 1117 E. Plaza Dr. Ste G | | | Eagle | ID | 83616 | |
| Dimension Construction | | 340 West 6100 South | | | Salt Lake City | UT | 84107 | |
| Dimplex Thermal Solutions-Mi | | Dept Ch 17600 | | | Palatine | IL | 60055-7600 | |
| Direct Drive Logistics | | 11122 W Rogers St. | | | Milwaukee | WI | 53227 | |
| DISA Global Solutions, Inc | | PO Box 737769 | | | Dallas | TX | 75373-7769 | |
| Disco Associates Inc | | 4015 South Howick Street | | | Salt Lake City | UT | 84107 | |
| Distribution Int. | | PO Box 840894 | | | Dallas | TX | 75284-0894 | |
| Diverse Net Ventures | | 90 Orchard St | | | Boston | MA | 02130 | |
| Diversified Metal Services Inc | | PO Box 26613 | | | Salt Lake City | UT | 84126 | |
| Division of Air Quality | | PO Box 144820 | | | Salt Lake City | UT | 84114-4820 | |
| Division of Drinking Water | | Operator Certification Program | 150 North 1950 West | | Salt Lake City | UT | 84114-4830 | |
| Division of Oil Gas & Mining | | 1594 West North Temple | Suite 1210 | | Salt Lake City | UT | 84114-5801 | |
| Division of Rad. Control | | PO Box 144850 | | | Salt Lake City | UT | 84114-4850 | |
| Division of Wildlife Resources | | Box 146301 | Suite 2110 | | Salt Lake City | UT | 84114 | |
| Dixon Information Inc | | 78 West 2400 South | | | South Salt Lake | UT | 84115-3013 | |
| DJ Family | | 1500 Fenwick Street | | | Fremont | OH | 43420 | |
| DJ Flooring LLC | | 621 West 3900 So | Suite A1 | | Salt Lake City | UT | 84123 | |
| DJ Welding | | 337 East Durfee | | | Grantsville | UT | 84029 | |
| DLS Worldwide | | PO Box 932721 | | | Cleveland | OH | 44193 | |
| DMK Environmental Eng. Inc | | 4240 Olympic Way | | | Salt Lake City | UT | 84124 | |
| Doall Industrial Supply | | 1480 South Wolf Road | | | Wheeling | IL | 60090 | |
| Doble Engineering Co | | 85 Walnut Street | | | Watertown | MA | 02472 | |
| Dock & Door Service Co. | | PO Box 271123 | | | Salt Lake City | UT | 84127-1123 | |
| Doi/Blm | | Salt Lake Field Office | 491 N John Glenn Rd | | Salt Lake City | UT | 84116 | |
| Dolly L Ainuu | | Address on File | | | | | | |
| Dolores L Lopez | | Address on File | | | | | | |
| Dominic Tyrone Roberts | | Address on File | | | | | | |
| Don Davis | | Address on File | | | | | | |
| Don L Evans | | Address on File | | | | | | |
| Don Lemons | | Address on File | | | | | | |
| Don R Bryant | | Address on File | | | | | | |
| Don Silva, Jr | | Address on File | | | | | | |
| Donald J Butler | | Address on File | | | | | | |
| Donald J. Pederson | | Address on File | | | | | | |
| Donald L Achenbach | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald L Young | | Address on File | | | | | | |
| Donaldson Company | | 96869 Collection Center Drive | | | Chicago | IL | 60693-0968 | |
| Donvan T Guntrum | | Address on File | | | | | | |
| Doosan Turbomachinery Services Inc dba Act Independent Turbo Services, Inc. | | 12000 North P Street | | | La Porte | TX | 77571 | |
| DOPL | | 160 East 300 South | PO Box 146741 | | Salt Lake City | UT | 84114-6741 | |
| Doran K Durrant | | Address on File | | | | | | |
| Dorsey & Whitney LLP | | 101 S Capitol Blvd Suite 1701 | | | Boise | ID | 83702 | |
| Dossett's Garage Inc. | | One Main Street | | | Anderson | IN | 46016 | |
| DOT/FRA | c/o Mmac Amz-341, Hq-Rm 181 | PO Box 25082 | | | Oklahoma City | OK | 73125 | |
| Double D Bolt | c/o Double D Bolt | 1165 North 1565 West | | | Orem | UT | 84057 | |
| Doug Anderson | | Address on File | | | | | | |
| Doug Boone: Handyman | | 4829 South Viewmont Street | | | Salt Lake City | UT | 84117 | |
| Doug Miller | | Address on File | | | | | | |
| Douglas B Sutton | | Address on File | | | | | | |
| Douglas C Graham | | Address on File | | | | | | |
| Douglas Distributing LLC | | 2570 South 2570 West | | | Salt Lake City | UT | 84119 | |
| Douglas G Clark | | Address on File | | | | | | |
| Douglas Graham | | Address on File | | | | | | |
| Douglas M Miller | | Address on File | | | | | | |
| Dow Chemical Company | | 2020 Dow Center | | | Midland | MI | 48674 | |
| Downey Brand | | 621 Capitol Mall, 18Th Floor | | | Sacramento | CA | 95814 | |
| DP Industrial, Inc. | | 1919 West 2300 South | | | Salt Lake City | UT | 84116 | |
| Dr. Barry Dellinger | | 2322 Laurel Lakes Avenue | | | Baton Rouge | LA | 70820 | |
| Dr. Ravi Chandran | | 3343 Tall Pine Lane | | | Cottonwood Heights | UT | 84121 | |
| Draven Jake Farmer | | Address on File | | | | | | |
| Dresser Rand Turbodyne | | PO Box 7247-6149 | | | Philadelphia | PA | 19170-6149 | |
| Dresser-Rand Group | | PO Box 7247-6149 | | | Philadelphia | PA | 19170-6149 | |
| Drewin T Brown | | Address on File | | | | | | |
| DSB International Inc. | | 3949 Sienna Dune Drive | | | South Jordan | UT | 84095 | |
| DSV Air and Sea Inc. | | 200 Wood Avenue S | Suite 300 | | Iselin | NJ | 08830 | |
| Duane D Nielson | | Address on File | | | | | | |
| Duane E Patterson | | Address on File | | | | | | |
| Duane J Israel | | Address on File | | | | | | |
| Duane Lloyd | | Address on File | | | | | | |
| Duane Nielson | | Address on File | | | | | | |
| Duncan Stanley Stewart | | Address on File | | | | | | |
| Dunkin and Bush | | PO Box 97080 | 8244 122Nd Ave Ne | | Kirkland | WA | 98083 | |
| Dunn Oil Company | | Petro-Mark Utah | PO Box 27047 | | Salt Lake City | UT | 84127-0047 | |
| Dura-Crete, Inc. | | PO  Box 65489 | | | Salt Lake City | UT | 84165 | |
| Durand H Beck | | Address on File | | | | | | |
| Durbano Metals Inc. | | PO Box 1556 | | | Ogden | UT | 84402 | |
| Duriron Flowserve Inc. | | PO Box 98325 | | | Chicago | IL | 60693 | |
| Durrand T Cawley | | Address on File | | | | | | |
| Dustin  Bradbury | | Address on File | | | | | | |
| Dustin B Hillyard | | Address on File | | | | | | |
| Dustin Bradbury | | Address on File | | | | | | |
| Dustin D Brown | | Address on File | | | | | | |
| Dustin D Jenkins | | Address on File | | | | | | |
| Dustin J Bunnell | | Address on File | | | | | | |
| Dustin S Neilson | | Address on File | | | | | | |
| Duston A Pauli | | Address on File | | | | | | |
| Duston R Dixon | | Address on File | | | | | | |
| Dusty Smith | | Address on File | | | | | | |
| Dutch Oven Cuisine, LLC | | 7827 West Maytime Drive | | | Magna | UT | 84044 | |
| DXP Enterprises, Inc | | 700 Louisiana St 8Th Floor | | | Houston | TX | 77002 | |
| DYCE Chemical Co | | File #2674 | | | Los Angeles | CA | 90074-2674 | |
| Dykman Electrical Inc | | 2323 Federal Way | | | Boise | ID | 83705 | |
| Dylan J Smith | | Address on File | | | | | | |
| Dylan Mander | | Address on File | | | | | | |
| Dylon Industries Inc | | 7700 Clinton Avenue | | | Cleveland | OH | 44144-1045 | |
| DYNA Graphics Incorporated | | PO Box 2730 | | | Decatur | IL | 62524-2730 | |
| Dynamic Materials Corp. | | PO Box 975198 | | | Dallas | TX | 75397-5198 | |
| Dynamp LLC | | 3735 Gantz Road | | | Grove City | OH | 43123 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dynapower Company LLC | | 85 Meadowland Drive | | | South Burlington | VT | 05403 | |
| Dynatect Manufacturing, Inc. | | Box 88709 | | | Milwaukee | WI | 53288-0709 | |
| E S I Engineering, Inc. | | 3500 South Main | Suite 206 | | Salt Lake City | UT | 84115 | |
| E.B. Berger Inc. | | 218 West 12650 South | | | Draper | UT | 84020 | |
| Eagar Inc. | | PO Box 187 | | | Randolph | UT | 84064 | |
| Eagle Edge Ocean Charters | | 45 Braun Street | | | Kitimat | BC | V8C 2J1 | Canada |
| Eagle Environmental | | 891 West Robinson Drive #4 | | | North Salt Lake | UT | 84054 | |
| Eagle Express Trucking | | 1300 Brussells St | | | St. Marys | PA | 15857 | |
| Eagle Imports International | | 2757 South 300 West | Suite D | | Salt Lake City | UT | 84115 | |
| Eagle Imports Intl. | | 2757 South 300 West | | | South Salt Lake | UT | 84115 | |
| Eagle Marine Services | Attn: Demurrage Dept | 614 Terminal Way | | | Terminal Island | CA | 90731 | |
| Earley's Transport Ltd. | | 7 Industrial Road | | | Strathroy | ON | N7G 4J5 | Canada |
| Earth Science Education | | 30 U Street | | | Salt Lake City | UT | 84103-4301 | |
| Earthfax Engineering Inc. | c/o Accounts Receivable | 7324 South Union Park Ave Suite 100 | | | Midvale | UT | 84047 | |
| Earthtec Engineering, Inc. | | 133 North 1330 West | | | Orem | UT | 84057 | |
| East Hills Instruments | | 60 Shames Drive | | | Westbury | NY | 11590 | |
| Eastern Alloys, Inc. | | PO Box 419834 | | | Boston | MA | 02241-9834 | |
| Eastern Technical Associates | Attn: Registar | PO Box 1009 | | | Garner | NC | 27529-1009 | |
| Easypower LLC | | PO Box 2110 | | | Clackamas | OR | 97015 | |
| Eberapp | | 6368 April Meadows Dr | | | West Jordan | UT | 84084 | |
| ECCO Equipment Company LLC | | PO Box 51379 | | | Los Angeles | CA | 90051-5679 | |
| Ecolink, Inc. | | PO Box 9 | | | Tucker | GA | 30085-0009 | |
| Economic Consulting Services | | 2001 L Street N.W. | Suite 1000 | | Washington | DC | 20036 | |
| Economic Evaluation Unit | | 260 Central Campus Dr Suite 4100 | | | Salt Lake City | UT | 84112 | |
| Economic Research Institute | | 8575 164Th Ave. Ne | Suite 100 | | Redmond | WA | 98052 | |
| ECT Inc. | | 338 Circle Of Progress Drive | | | Pottstown | PA | 19464 | |
| ECT Sales and Service | | 4346 W 8480 S | | | West Jordan | UT | 84084 | |
| Ed Garcia | | Address on File | | | | | | |
| Ed Rivera | | Address on File | | | | | | |
| Ed Smith | | Address on File | | | | | | |
| Ed Taylor | | Address on File | | | | | | |
| Edde J Carter | | Address on File | | | | | | |
| Edgar A Soto | | Address on File | | | | | | |
| Edgar M Shaner | | Address on File | | | | | | |
| Eds Decommissioning Canada Inc. | | 7000, Boul. Raoul-Duchesne | | | Becancour | QC | G9H 2V3 | Canada |
| Edward F Garcia | | Address on File | | | | | | |
| Edward James Bernard | | Address on File | | | | | | |
| Edward L Taylor | | Address on File | | | | | | |
| Edward N Lolani | | Address on File | | | | | | |
| Edward S Taylor | | Address on File | | | | | | |
| Edwin B Parry | | Address on File | | | | | | |
| Edwin Ivan Martinez | | Address on File | | | | | | |
| Edwin Tanner | | Address on File | | | | | | |
| Edwin Trinidad Bravo | | Address on File | | | | | | |
| EFACEC USA, Inc | | 2755 Northwoods Parkway | | | Norcross | GA | 30071 | |
| Effox-Flextor-Mader Inc | | Lockbox 892056 | PO Box 122302 | | Dallas | TX | 75312-2056 | |
| Efraim Carreon | | 818 East 580 North | | | Tooele | UT | 84074 | |
| Efrain A Perez | | 1054 W Fox Berry Dr | | | Grantsville | UT | 84029 | |
| EFS LLC | | PO Box 151068 | | | Ogden | UT | 84415 | |
| Eggelhof Inc. | | PO Box 4346 | Dept 171 | | Houston | TX | 77210-4346 | |
| Einstein Bros. Bagels | | 481 East South Temple | | | Salt Lake City | UT | 84111 | |
| Eisner Advisory Group LLC | | PO Box 358190 | | | Pittsburgh | PA | 15251 | |
| Elec Lyle W. Hillyard | | Address on File | | | | | | |
| Elect Becky Lockhart | | Address on File | | | | | | |
| Elect Brent H Goodfellow | | Address on File | | | | | | |
| Elect Carol Spackman Moss | | Address on File | | | | | | |
| Elect Craig A Frank | | Address on File | | | | | | |
| Elect Curt Bramble | | Address on File | | | | | | |
| Elect David Clark | | Address on File | | | | | | |
| Elect David Litvack | | Address on File | | | | | | |
| Elect Douglas Sagers | | Address on File | | | | | | |
| Elect Eric Hutchings | | Address on File | | | | | | |
| Elect Evan J. Vickers Senate | | Address on File | | | | | | |
| Elect Greg Hughes | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elect Howard Stephenson | | Address on File | | | | | | |
| Elect Jackie Biskupski | | Address on File | | | | | | |
| Elect James R Gowans | | Address on File | | | | | | |
| Elect Joel Briscae | | Address on File | | | | | | |
| Elect John L Valentine | | Address on File | | | | | | |
| Elect Jon Stanard | | Address on File | | | | | | |
| Elect Larry Willey | | Address on File | | | | | | |
| Elect Margaret Dayton | | Address on File | | | | | | |
| Elect Melvin R. Brown | | Address on File | | | | | | |
| Elect Merrill Nelson | | Address on File | | | | | | |
| Elect Mike Morley | | Address on File | | | | | | |
| Elect Myron Bateman | | Address on File | | | | | | |
| Elect Neal B Hendrickson | | Address on File | | | | | | |
| Elect Neil A Hansen | | Address on File | | | | | | |
| Elect Peter C. Knudson | | Address on File | | | | | | |
| Elect Ron Bigelow | | Address on File | | | | | | |
| Elect Steve Urquhart | | Address on File | | | | | | |
| Elect Susan Duckworth | | Address on File | | | | | | |
| Elect Wayne A Harper | | Address on File | | | | | | |
| Electrical Mechanical Repair, | | PO Box 213 | | | Magna | UT | 84044 | |
| Electrical Reliability Services, Inc. | | 24865 Network Place | | | Chicago | IL | 60673-1248 | |
| Electro-Technic Products | | 4642 North Ravenswood Ave | | | Chicago | IL | 60640 | |
| Elite Tile Setters, Inc. | | 9604 Daisy Meadow Cr | | | South Jordan | UT | 84095 | |
| Eliu F Calderon | | Address on File | | | | | | |
| Elliott Company | | PO Box 951519 | | | Cleveland | OH | 44193 | |
| Elliott Company (PA) | | 901 North Fourth Street | | | Jeannette | PA | 15644-1473 | |
| Elmer Joe Hemsley | | Address on File | | | | | | |
| Eloy Anaya | | Address on File | | | | | | |
| Eloy M Anaya | | Address on File | | | | | | |
| Embroidery Wear | | 804 Fleetwood Drive | | | Tooele | UT | 84074 | |
| EME Inc. | | 2496 South West Temple | | | Salt Lake City | UT | 84115-3050 | |
| EMED Co., Inc. | | PO Box 369 | | | Buffalo | NY | 14240-0369 | |
| EMEDCO | | 6367 West 13475 South | | | Herriman | UT | 84096 | |
| Emergency Medical Services | | PO Box 7527 | University Station | | Provo | UT | 84602 | |
| Emergency Medical Training Council | | PO Box 185 | | | Midvale | UT | 84047 | |
| Emergent Coils | | 1685 S Colorado Blvd S#324 | | | Denver | CO | 80222 | |
| Emerson Process Management | | 22737 Network Pl | Power & Water Solutions | | Chicago | IL | 60673-1227 | |
| EMJ Metals | | PO Box 846220 | | | Los Angeles | CA | 90084-6220 | |
| EMS Associates | | 175 South West Temple | | | Salt Lake City | UT | 84101 | |
| EMS Associates Idaho | | 2192 East Grandview Drive | | | Coeur D'Alene | ID | 83815 | |
| EMS Education Association | | 14131 Elk Horn Peak Drive | | | Riverton | UT | 84096 | |
| EMS Physician | | PO Box 96398 | | | Oklahoma City | OK | 73143 | |
| EMS Training Institute of Utah | | PO Box 1046 | 104 West 450 South | | Kaysville | UT | 84037 | |
| Enbridge Gas | | 333 South State Street | | | Salt Lake City | UT | 84111 | |
| Enbridge Gas | | PO Box 27031 | | | Richmond | VA | 23261-7031 | |
| Endress & Hauser | | Dept 78795 | PO Box 78000 | | Detroit | MI | 48278-0795 | |
| Endura Coatings | | 42250 Yearego Drive | | | Sterling Heights | MI | 48314 | |
| Enduro Composites, Inc | | Drawer #2092 | PO Box 5935 | | Troy | MI | 48007-5935 | |
| Enduro Fiberglass Systems | | PO Box 203413 | | | Houston | TX | 77216 | |
| Enerflex Energy Systems, Inc. | | 4700 47 Street Se | | | Calgary | AB | T2B 3R1 | Canada |
| Energy Consortium Industries Inc | | PO Box 160011 | | | Clearfield | UT | 84016 | |
| Energy Management Corp | | 501 West 700 South | | | Salt Lake City | UT | 84101 | |
| Energy West Controls | | PO Box 27517 | | | Salt Lake City | UT | 84127-0517 | |
| Ensign Engineering & Land Surveying Inc. | | 45 West 10000 South Suite 500 | | | Sandy | UT | 84070 | |
| Entek Ird Rockwell Automation | | PO Box 371125M | | | Pittsburgh | PA | 15251 | |
| Enterprise Programs | | 1213 Las Posas | | | San Clemente | CA | 92673 | |
| Entry Systems Inc. | | 918 East 3900 South | | | Salt Lake City | UT | 84124 | |
| Enviro Care Inc | | 505 N Main Street | | | North Salt Lake | UT | 84054 | |
| Envirocomm LLC | | 1321 E. Chandler Dr. | | | Salt Lake City | UT | 84103 | |
| Environ International Corporation | | PO Box 8500-1980 | | | Philadelphia | PA | 19178-1980 | |
| Environment Ventures, LLC | | 19700 N 76Th St #1107 | | | Scottsdale | AZ | 85255 | |
| Environmental Consultants Company | | PO Box 42537 | | | Phoenix | AZ | 85080 | |
| Environmental Management and Training, LLC | | PO Box 152239 | | | Cape Coral | FL | 33915-2239 | |
| Environmental Protection Agency Pesticides | | PO Box 979031 | | | St. Louis | MO | 63197-9000 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental Quality/Deq/Err | | PO Box 144840 | | | Salt Lake City | UT | 84114-4840 | |
| Environmental Resource | c/o Associates, Inc. | 16341 Table Mountain Parkway | | | Golden | CO | 80403 | |
| Environmental Resources Management, Inc | | PO Box 79437 | | | City Of Industry | CA | 91716-9437 | |
| Envirosafe Technologies | | 11201 Saint Johns Indl Pkwy N | | | Jacksonville | FL | 32246 | |
| Enviroserve, Inc | | PO Box 200941 | | | Dallas | TX | 75320-0941 | |
| Envirotech Services | | PO Box 5512 | | | Denver | CO | 80217 | |
| Envirotech Solutions | Attn: William T. Winberry, Jr. | 1502 Laughridge Drive | | | Cary | NC | 27511 | |
| Envision Land Design | Attn: Darren Burnet | 1742 West 1275 North | | | Farr West | UT | 84404 | |
| Enviltech | | 2924 Emerson Street | Ste. 320 | | San Diego | CA | 92106 | |
| EP Sales, LLP | | 90 West 500 South, Suite 426 | | | Bountiful | UT | 84010 | |
| E-Quant Consulting LLC | | 1592 East 3350 South | | | Salt Lake City | UT | 84106 | |
| Equine Engineering | | 341 West Utah Avenue | | | Tooele | UT | 84074 | |
| Equipment Sales, Inc | | 500 West 2890 South | | | Salt Lake City | UT | 84115 | |
| Equipment Technologies | | 5258 Pinemont Drive | Suite B220 | | Murray | UT | 84123 | |
| Equipmentshare.Com Inc | | PO Box 650429 | | | Dallas | TX | 75265-4029 | |
| Equivalent Controls Corp | | PO Box 1591 | | | West Jordan | UT | 84084 | |
| ER Machine Tool Service | | 1715 Hillsboro Drive | | | Layton | UT | 84040 | |
| ERACHEM COMILOG,Inc. | c/o Accounts Receivable | 610 Pittman Road | | | Baltimore | MD | 21226-1792 | |
| Ergo Genesis,LLC. | Attn: Virginia Leighman | One Bodybilt Place | | | Navasota | TX | 77868 | |
| Ergomart | | 5200 East Grand Ave | Suite 500 Building 5 | | Dallas | TX | 75223 | |
| ERI Economic Research Institute | | 8575 164Th Avenue Ne | Suite 100 | | Redmond | WA | 98052 | |
| Eric Cannon | | Address on File | | | | | | |
| Eric K. Hutchings | | Address on File | | | | | | |
| Eric M Gebhardt | | Address on File | | | | | | |
| Eric N Hartigan | | Address on File | | | | | | |
| Eric Payton | | Address on File | | | | | | |
| Eric Petersen | | Address on File | | | | | | |
| Eric Tomko | | Address on File | | | | | | |
| Eric Wayne Payton | | Address on File | | | | | | |
| Erick Olivas-Ramirez | | 193 W Durfee St | | | Grantsville | UT | 84029 | |
| Eriez Manufacturing Company | | 2200 Asbury Road | | | Erie | PA | 16506 | |
| Erik Garay | | Address on File | | | | | | |
| Erin E Brewer | | Address on File | | | | | | |
| Erin E Owen | | Address on File | | | | | | |
| Erin E Owen | | Address on File | | | | | | |
| Erin M Partridge | | Address on File | | | | | | |
| Erin Partridge | | Address on File | | | | | | |
| Ernest Packaging Solutions | | PO Box 27086 | | | Salt Lake City | UT | 84127 | |
| Ernst & Young | | Dept. 6793 | | | Los Angeles | CA | 90084-6793 | |
| ERSHIGS Inc. | | 7134 South Yale | Suite 74136 | | Tulsa | OK | 74136 | |
| ESC Spectrum Corporation | | 10801 N Mopac Exy, Building 1, Suite 200 | | | Austin | TX | 78759 | |
| ESCHELON | | PO Box 864 | | | Salt Lake City | UT | 84110-0864 | |
| ESCHELON Telecom | | PO Box 410802 | | | Salt Lake City | UT | 84141-0802 | |
| ESCO Supply | | 14785 Collections Center Drive | | | Chicago | IL | 60693 | |
| ESI | | 6521 Solution Center | | | Chicago | IL | 60677-6005 | |
| ESS | | Dept 0157 | PO Box 120157 | | Dallas | TX | 75312-0157 | |
| ETC'RA | | 1869 W. Phillips Street | | | Kaysville | UT | 84037 | |
| Ethan Fleming | | Address on File | | | | | | |
| Ethan J Fleming | | Address on File | | | | | | |
| Ethan M Hogan | | Address on File | | | | | | |
| Ethan M Hogan | | Address on File | | | | | | |
| Ethean R Martinez | | Address on File | | | | | | |
| Etimoni J Havea | | Address on File | | | | | | |
| Eutectic Corporation | | PO Box 651178 | | | Charlotte | NC | 28255-1178 | |
| Evan Crump | | Address on File | | | | | | |
| Evans Analytical Group LLC | c/o Eag Inc. | PO Box 203544 | | | Dallas | TX | 75320-3544 | |
| Evans Commercial Laundry Sales | | 3463 West 1987 South | | | Salt Lake City | UT | 84104 | |
| Evco House of Hose | | PO Box 644819 | | | Pittsburgh | PA | 15264-4819 | |
| Everest Collision | | 118 North Garden Street | | | Tooele | UT | 84074 | |
| Everest Metals Information | | Room 1101/2, China Minmetals Building | Anhuili 4Th Block, Chaoyang District | | Beijing | | 100101 | China |
| Evergreen Data Systems | | 3350 Scott Blvd. | Building 36B | | Santa Clara | CA | 95054 | |
| Exair Corporation | | 11510 Goldcoast Drive | | | Cincinnati | OH | 45264-0766 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Excel Meridian Data, Inc. | | 3220 Commander #101 | | | Carrrollton | TX | 75006 | |
| Executive Leadership | | PO Box 9070 | | | Mclean | VA | 22102-0070 | |
| Exel Transportation Services, Inc. | | PO Box 844711 | | | Dallas | TX | 75284-4711 | |
| Expeditors Int. | | 1136 South 3600 West Suite 400 | | | Salt Lake City | UT | 84104 | |
| Expeditors International | | 1136 South 3600 West | | | Salt Lake City | UT | 84104 | |
| Expeditors Tradewin LLC | Attn: Accounting Department | 1015 Third Avenue | | | Seattle | WA | 98104 | |
| Experior Assessments | | 5486 South 1900 West | Suite C | | Taylorsville | UT | 84118 | |
| Express Collections | | PO Box 25727 | | | Salt Lake City | UT | 84125 | |
| Express Metrix, LLC | | 200 West Mercer Street | Suite E300 | | Seattle | WA | 98119 | |
| Express Services. Inc. | | PO Box 730039 | | | Dallas | TX | 75373-0039 | |
| ExterUS Technology Services, Inc | | 136 E South Temple | Suite 2200 | | Slc | UT | 84111-1121 | |
| Exxon Chemical, Americas | | Dept. Ch 10424 | | | Palatine | IL | 60055-0424 | |
| Eye Health Professionals | | 88 E 700 N Suite A | | | Tooele | UT | 84074 | |
| Ezekiel Ngor Muot | | Address on File | | | | | | |
| F & H Mine Supply | | PO Box 747 | | | Wallace | ID | 83873 | |
| Faamanu Carl Leasuasu | | Address on File | | | | | | |
| Faamisiona M Faamausili | | Address on File | | | | | | |
| Faapo L Fatiau | | Address on File | | | | | | |
| Fabricated Plastics Ltd. | c/o T10211C | PO Box 4918, Stn A | | | Toronto | ON | M5W0C9 | Canada |
| Factory Flooring Direct | | 7666 Highway 36 | | | Lake Point | UT | 84074 | |
| Faimalomatumua Fesili | | 3927 Manhattan Dr | | | West Valley City | UT | 84120 | |
| Fairmont Supply Company | | 75 Remittance Drive Dept 1404 | | | Chicago | IL | 60675-1404 | |
| Falcon Collision | | 110 N. Highway 138 | | | Grantsville | UT | 84029 | |
| FamoUS Dave'S | | 7273 Plaza Center Drive | | | West Jordan | UT | 84084 | |
| Fast | c/o Ben Ray | 1547 Mountain View Blvd | | | Woods Cross | UT | 84087 | |
| Fast Track Welding | | 4750 South 150 West | | | Murray | UT | 84107 | |
| Fastenal Company | | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastener Engineering & Sales | | 185 West 1700 South | | | Salt Lake City | UT | 84115 | |
| Fastway Glass LLC. | | PO Box 18021 | | | Salt Lake City | UT | 84118 | |
| Federal Express Corp | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Federal Mediation & Concilatio | | 2100 K Street, Nw | | | Washington | DC | 20427 | |
| Federal Railroad Administratio | c/o Accounting Operatons Division | Stop 40, Rad-41 | | | Washington | DC | 20590 | |
| Fedex Custom Critical | | PO Box 371627 | | | Pittsburgh | PA | 15251-7627 | |
| Fedex Freight West, Inc | | PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Fedex Kinko'S | | 1731 W 2100 South | | | Salt Lake City | UT | 84119-1301 | |
| Fedex National Ltl | | PO Box 95001 | | | Lakeland | FL | 33804-5001 | |
| Feng Guo | | Address on File | | | | | | |
| Ferguson Enterprises | | 1422 South 4450 West | | | Salt Lake City | UT | 84104 | |
| FFA (4H) | | PO Box 1153 | | | Tooele | UT | 84074 | |
| Fiber Glass Systems, Lp | | PO Box 951424 | | | Dallas | TX | 75395 | |
| Fibrex Corporation | | PO Box 428 | | | Burlington | WA | 98233 | |
| Fidel Jacobo | | 1617 S Navajo Street | | | Salt Lake City | UT | 84104 | |
| Fields Quality Concrete | | PO Box 713 | | | Grantsville | UT | 84029-0713 | |
| Fiero Automation | | PO Box 934179 | | | Atlanta | GA | 31193-4179 | |
| Fiero Fluid Power Inc. | | PO Box 913228 | | | Denver | CO | 80291-3228 | |
| Fike Corporation | | PO Box 1265 | | | Blue Springs | MO | 64013 | |
| Filter Junkie Division of Superior Air Products | | 404 Industrial Rd | | | Goddard | KS | 67052 | |
| Filter Technologies | | 2922 South 300 West | | | Salt Lake City | UT | 84115 | |
| Filtra-Systems Company | | 4000 Town Center Drive, Suite 800 | | | Southfield | MI | 48075 | |
| Fil-Trek | | 55 Stafford Ct | | | Cambridge | ON | NIT 1B3 | Canada |
| Fire Engineering Company, Inc. | | 4717 South 500 West | | | Murray | UT | 84123 | |
| Firestone Tire & Service | | 3601 South 2700 West | | | West Valley City | UT | 84119 | |
| Firetrol Protection Systems, Inc. | | 3696 West 900 South | Suite A | | Salt Lake City | UT | 84104 | |
| First Degree Medical Training | | 57 Aparicio Drive | | | Tooele | UT | 84074 | |
| First Independent Rotor | | 6942 Fm 1960 (East) | Suite 374 | | Humble | TX | 77346 | |
| Firstmed Clinic Bountiful | | PO Box 307 | | | Bountiful | UT | 84011-0307 | |
| Firstmed Industrial Clinic | | 441 South Redwood Road | | | Salt Lake City | UT | 84104-3539 | |
| Fisher Company | | 980 North Main Street | | | North Salt Lake | UT | 84054 | |
| Fisher Scientific | | 13551 Collections Ctr Dr | Acct #020716-002 | | Chicago | IL | 60693 | |
| Five Peak Inc | | PO Box 1865 | | | Roosevelt | UT | 84066 | |
| Five Peak Inc | | PO Box 1865 | | | Roosevelt | UT | 84066 | |
| Five Point Auto Group | | 1285 North Main St | | | Layton | UT | 84041 | |
| Five Star Auto | | PO Box 202 | | | Grantsville | UT | 84029 | |
| Fives North American Combustion | | Dept 781675 | PO Box 78000 | | Detroit | MI | 48278-1675 | |

**Creditor Matrix**
as of 09/10/2025



| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flagstar Financial & Leasing, LLC | | PO Box 71278 | | | Philadelphia | PA | 19176-6278 | |
| Flanders | | PO Box 645348 | Lockbox # 005348 | | Cincinnati | OH | 45264-5348 | |
| Flash Technology | | PO Box 277883 | | | Atlanta | GA | 30384-7883 | |
| Flavors Catering | | 1321 East 3300 South | Suite #2 | | Salt Lake City | UT | 84106 | |
| Fleet-Lite | | PO Box 26545 | | | Salt Lake City | UT | 84126-0545 | |
| Fleetpride | | PO Box 847118 | | | Dallas | TX | 75284-7118 | |
| Flexicraft Industries, Inc | | 16847 Collections Center Drive | | | Chicago | IL | 60693 | |
| Flexpak Inc. | | 1894 West 2425 South | | | Woods Cross | UT | 84087 | |
| Flo-Tech Inc. | | 548 West 9400 South | Suite #C | | Sandy | UT | 84070 | |
| Flow Control Equipment Co | | 10291 S 1300 E Suite 140 | | | Sandy | UT | 84094 | |
| Flow Solutions, Inc. | | Lockbox #631015 | PO Box 84574 | | Seattle | WA | 98124-5874 | |
| Flowserve US Inc. | | PO Box 98325 | | | Chicago | IL | 60693 | |
| Floyd W Gailey | | Address on File | | | | | | |
| Floyd Wayne Gailey | | 887 W Kingfisher Rd | | | Stansbury Park | UT | 84074 | |
| Flsmidth Centry | | PO Box 934908 | | | Atlanta | GA | 31193-4908 | |
| Flsmidth Krebs Inc. | | PO Box 934793 | | | Atlanta | GA | 31193-4793 | |
| Flsmidth Salt Lake City, Inc. | | PO Box 123238 | | | Dallas | TX | 75312 | |
| Fluid Technology | | 1315 Nelson | Unit H | | Lakewood | CO | 80215 | |
| Fluidtrol Process Technologies | | 3460 Stanwood Blvd | | | Huntsville | AL | 35811 | |
| Fluidx Equipment, Inc. | | 139 West 2260 South | | | Salt Lake City | UT | 84115 | |
| Fluke Electronics | | 7272 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Fluke Electronics Corporation | | 7272 Collection Center Drive | | | Chicago | IL | 60693 | |
| Fogler, O'Neil & Gray, LLP | | 909 Fannin St | Suite 1640 | | Houston | TX | 77010 | |
| Folsom & Associates | | PO Box 26868 | | | Salt Lake City | UT | 84126 | |
| Forestry, Fire and State Lands | | 1594 W. North Temple, Ste 3520 | PO Box 145703 | | Salt Lake City | UT | 84114-5703 | |
| Forgen, LLC | Attn: George Little | 6020 W Oaks Blvd Suite 220 | | | Rocklin | CA | 95765 | |
| Forgen, LLC | | 6020 W Oaks Blvd, Suite 220 | | | Rocklin | CA | 95765 | |
| For-Shor Co. | | 4446 West 1730 South | | | Salt Lake City | UT | 84104 | |
| Fox Valve Development Corp. | | 85 Franklin Road Unit #6A | | | Dover | NJ | 07801 | |
| Foxx Equipment | | 421 Southwest Boulevard | | | Kansas City | MO | 64108-2184 | |
| FP Finance | | PO Box 660831 | | | Dallas | TX | 75266 | |
| Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| Frank Edwards Company | | PO Box 70628 | | | Salt Lake City | UT | 84170 | |
| Frank Griffith | | Address on File | | | | | | |
| Frank J Alvarez | | Address on File | | | | | | |
| Frank J Clarke | | Address on File | | | | | | |
| Frank L Bunch | | Address on File | | | | | | |
| Frank T Deherrera | | Address on File | | | | | | |
| Frank W Durfee | | Address on File | | | | | | |
| Franklin R Nau | | Address on File | | | | | | |
| Fratto & Sons | | PO Box 1346 | | | West Jordan | UT | 84084 | |
| FRB Welding | | 2610 South 3270 West | | | West Valley City | UT | 84119 | |
| Fred Ash | | Address on File | | | | | | |
| Fred Hunsaker | | Address on File | | | | | | |
| Fred Meyer Jewelers | | Address on File | | | | | | |
| Fred W Nessen | | Address on File | | | | | | |
| Frederick W Totten | | Address on File | | | | | | |
| Freight Value | | PO Box 10048 | | | Fort Smith | AZ | 72917-0048 | |
| Freightliner of Utah | | PO Box 70900 | | | Salt Lake City | UT | 84170 | |
| Friends of Great Salt Lake | | 150 S 600 E Ste. 2B | | | Salt Lake City | UT | 84102 | |
| Frisia Colon | | 84 Route 27 Apt 4 | | | Mystic | CT | 06355 | |
| FRP Fittings, Inc | | 5415 Village Dr | | | Rockledge | FL | 32955 | |
| FTI Flow Technology, Inc. | | PO Box 945848 | | | Atlanta | GA | 30394-5848 | |
| Fugate Industrial Sales | | 1317 South Jefferson St. | | | Salt Lake City | UT | 84115-5208 | |
| Furmanite | | PO Box 201511 | | | Houston | TX | 77216-1511 | |
| Fusjon Fiberglass | | 837 East 390 North | | | Tooele | UT | 84074 | |
| Future Industrial Products | | PO Box 2636 | | | Hallandale | FL | 33008 | |
| G & T Enterprises | | 409 West 169Th Street | | | South Holland | IL | 60473 | |
| G&K Services | | 1671 South 4370 West | | | Salt Lake City | UT | 84104 | |
| G.A.L. Manufacturing Corp | | 50 East 153rd Street | | | Bronx | NY | 10451 | |
| G.S.L. Electric | | 8540 South Sandy Parkway | | | Sandy | UT | 84070 | |
| Gabriel A Villa | | Address on File | | | | | | |
| Gabriel Preformance Products | | PO Box 488 | | | Ashtabula | OH | 44005-0488 | |
| Gabriel Villa | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gail Appel | | 1403 East 970 North | | | Tooele | UT | 84074 | |
| Gai-Tronics Corporation | | PO Box 930269 | | | Atlanta | GA | 31193-0269 | |
| Gallatin Steel Company | | 4831 Us Hwy 42 West | | | Ghent | KY | 41045-9704 | |
| Galls | | PO Box 71628 | | | Chicago | IL | 60694-1628 | |
| Gandolfo's Deli | | 1183 N Maint Street | | | Tooele | UT | 84074 | |
| Gardan MFG Co | | PO Box 34 | | | New Castle | PA | 16130 | |
| Gardner Denver Nash LLC | | PO Box 952453 | | | St Louis | MO | 63195-2453 | |
| Garff Warner Dodge LLC. | | 4175 W 3500 S | | | West Valley | UT | 84120 | |
| Garret Chance Sutherland | | Address on File | | | | | | |
| Garrett Jones | | Address on File | | | | | | |
| Garrett M Forsling | | Address on File | | | | | | |
| Garrett M Forsling | | Address on File | | | | | | |
| Garrett R Freeman | | Address on File | | | | | | |
| Garrett Sutherland | | Address on File | | | | | | |
| Garrett W Jones | | Address on File | | | | | | |
| Garrin Johnson | | Address on File | | | | | | |
| Garrin Johnson Equipment | | PO Box 1147 | | | Grantsville | UT | 84029 | |
| Garrin Johnson/Uucon | | PO Box 1147 | | | Grantsville | UT | 84029-1147 | |
| Garry L Forrest | | Address on File | | | | | | |
| Garth Brinkerhoff | | Address on File | | | | | | |
| Gary  Corral | | Address on File | | | | | | |
| Gary  Corral | | Address on File | | | | | | |
| Gary Corral | | Address on File | | | | | | |
| Gary Dalton | | Address on File | | | | | | |
| Gary G Mueller | | Address on File | | | | | | |
| Gary Gines | | Address on File | | | | | | |
| Gary K Dalton | | Address on File | | | | | | |
| Gary K Mckissick | | Address on File | | | | | | |
| Gary L Winegar | | Address on File | | | | | | |
| Gary L. Axon | | Address on File | | | | | | |
| Gary Mascarenas | | Address on File | | | | | | |
| Gary Mckissick | | Address on File | | | | | | |
| Gary R Booker | | Address on File | | | | | | |
| Gary Trojak | | Address on File | | | | | | |
| GATX | | 3454 Solutions Center | | | Chicago | IL | 60677-3004 | |
| GATX Rail | | Gatx Financial Corporation | 1236 Paysphere Circle | | Chicago | IL | 60674 | |
| Gauthier Mutonji Tshibanda | | Address on File | | | | | | |
| Gayle Bowles | | Address on File | | | | | | |
| GBI Insulation | | 402 Taft Avenue | | | Pocatello | ID | 83201 | |
| GE Oil & Gas | | Nuovo Pignone S.P.A. | Via Felice Matteucci N. 2 (50127) | | Florence | | | Italy |
| GE Osmonics Inc. | | 12822 Collection Center Dr. | | | Chicago | IL | 60693 | |
| GE Steam Power Inc | | 175 Addison Road | | | Windsor | CT | 06095 | |
| GE Steam Power Inc | | PO Box 735113 | | | Dallas | TX | 75373-5113 | |
| GEA Process Engineering Inc. | | 9165 Rumsey Road | | | Columbia | MD | 21045 | |
| Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell, Margaret M. Manning, & Michael Van Gorder | 1201 N. Orange Street | Suite 300 | | Wilmington | DE | 19801 | |
| Gemco Valve Co. | | 301 Smalley Avenue | | | Middlesex | NJ | 08846-2269 | |
| Gene C Vail | | Address on File | | | | | | |
| Gene Vail | | Address on File | | | | | | |
| General Electric International, Inc | | PO Box 31001-0844 | Account #1014326591 | | Pasadena | CA | 91110-0844 | |
| General Motors | | 19Th Floor | | | New York | NY | 10105 | |
| General Propulsion | | 102-B W. Nolana | | | Pharr | TX | 78577 | |
| Generation 2 Materials Technology, LLC | | PO Box 25292 | | | Houston | TX | 77265 | |
| Geneva Hydraulics Inc | | PO Box 933 | | | Orem | UT | 84057 | |
| Geneva Pipe Companies | | 1465 W 400 N | | | Orem | UT | 84057 | |
| Geneva Rock Products | | PO Box 428 | | | Orem | UT | 84059 | |
| Gentry Finance | | 1200 No Main | | | Tooele | UT | 84074 | |
| Geocorp Industrial Controls | | 9010 River Road | | | Huron | OH | 44839 | |
| Geofery Robert Kimball | | Address on File | | | | | | |
| Geoffry Fowles | | Address on File | | | | | | |
| George Lopez | | Address on File | | | | | | |
| George M Trujillo | | Address on File | | | | | | |
| George R Webb | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George T Tripp | | Address on File | | | | | | |
| Georgia Gulf Chemicals | c/o Jpmorgan Chase | 24778 Network Place | | | Chicago | IL | 60673-1247 | |
| Geostrata | | 14425 South Center Point Way | | | Bluffdale | UT | 84065 | |
| Gerald Utley | | Address on File | | | | | | |
| Gerardo Garcia | | Address on File | | | | | | |
| Gerdau Ameristeel US Inc | | 4221 West Boy Scout Boulevard | Suite 600 | | Tampa | FL | 33607 | |
| Gerhardt's Inc. | | PO Box 54039 | | | New Orleans | LA | 70154 | |
| Gexpro | | PO Box 417803 | | | Boston | MA | 02241-7803 | |
| Gideon V Sione | | Address on File | | | | | | |
| Giftango, LLC | | 111 Sw Fifth Ave, #900 | | | Portland | OR | 97204 | |
| Giles Construction LLC | | 612 North Main Street | PO Box 119 | | Tooele | UT | 84074 | |
| Gillett Diesel Services, Inc. | | 114812 S. Heritagecrest Way | | | Bluffdale | UT | 84065 | |
| Gina M. Chiechi | | Address on File | | | | | | |
| Giovanni A Ontiveros | | Address on File | | | | | | |
| Giovanni Sosa | | Address on File | | | | | | |
| GK Techstar | | 802 West 13Th Street | | | Deer Park | TX | 77536 | |
| GKG Law, P.C. | | 1055 Thomas Jefferson Street Nw Suite 500 | The Foundry Building | | Washington | DC | 20007 | |
| Glama Maschinenbau Gmbh | | Postfach 369 | | | Gladbeck | | 45953 | Germany |
| Glama USA | | 91 Karl Street | | | Berea | OH | 44017 | |
| Glass Expansion | | 31 Jonathan Bourne Drive, Unit 7 | | | Pocasset | MA | 02559 | |
| Glenn Yearsley | | Address on File | | | | | | |
| Glens Keys Locks and Safes | | 1147 South State Street | | | Salt Lake City | UT | 84111-4596 | |
| Global HR Research LLC | | PO Box 737769 | | | Dallas | TX | 75373-7769 | |
| Global Industrial Equipment | | 29833 Network Pl | | | Chicago | IL | 60673-1298 | |
| Global Nutrients Corp | | PO Box 151 | | | Lehi | UT | 84043 | |
| Global Power Generation Services | | 11307 River Knoll Drive | | | Jacksonville | FL | 32225 | |
| Global Software, Inc. | | 8529 Six Forks Road | Suite 400 | | Raleigh | NC | 27615 | |
| Global Xoom | | 5550 John Cannon Drive | | | Salt Lake City | UT | 84116 | |
| Globe Metallurgical Inc. | | PO Box 157 | | | Beverly | OH | 45750 | |
| Gloria Carrillo | | Address on File | | | | | | |
| Glynn  Pearson | | Address on File | | | | | | |
| Glynn  Pearson | | Address on File | | | | | | |
| GNARUS Advisors LLC | | 2029 Century Park East, Suite 1080 | | | Los Angeles | CA | 90067 | |
| Goble Sampson Associates | | 3500 S Main Street, Suite 200 | | | Salt Lake City | UT | 84404 | |
| Goff Diesel Injection | | 4866 South 190 West | | | Murray | UT | 84107 | |
| Goodfellow Corporation | | PO Box 60070 | | | Boulder City | NV | 89005 | |
| Goodway Technologies Corporation | | Dept. 106040 | PO Box 150413 | | Hartford | CT | 06115-0413 | |
| Goodwin Procter LLP | | Exchange Place | 53 State Street | | Boston | MA | 02109 | |
| Gordon Ferris | | Address on File | | | | | | |
| Gordon Henwood | | Address on File | | | | | | |
| Gordon S Ferris | | Address on File | | | | | | |
| Gordon Sakaria Papalii | | Address on File | | | | | | |
| Gordon Trucking, Inc. | | PO Box 11626 | | | Tacoma | WA | 98411 | |
| Gossamer Steel Fabrication Inc. | | 520 South Garnet Street | Building 608 | | Tooele | UT | 84074 | |
| Governor Control Systems, Inc. | | 3101 Sw 3rd Ave. | | | Fort Lauderdale | FL | 33315 | |
| GPE Controls, Inc. | | PO Box 92452 | | | Chicago | IL | 60675-2452 | |
| Gradient Corporation | c/o Cambridge Savings Bank | PO Box 380227 | | | Cambridge | MA | 02238-0227 | |
| Graftech Advanced Graphite Materials, LLC. | | PO Box 74008576 | | | Chicago | IL | 60674-8576 | |
| Graftech International Holdings Inc. | | 4285 Paysphere Circle | | | Chicago | IL | 60674 | |
| Graham Corporation | | PO Box 40000 | Dept 110 | | Hartford | CT | 06151-0110 | |
| Grainger, Inc. | | Dept. 881852511 | PO Box 419267 | | Kansas City | MO | 64141-6267 | |
| Grand Mesa Electric | | PO Box 479 | | | Mona | UT | 84645 | |
| Granite Construction Inc. | | PO Box 30429 | | | Salt Lake City | UT | 84130 | |
| Granite Education Foundation | | 2500 South State Street | | | Salt Lake City | UT | 84115-3110 | |
| Grants Auto Repairs | | PO Box 133 | | | Grantsville | UT | 84029 | |
| Grantsville City | | 429 E. Main St. | | | Grantsville | UT | 84029 | |
| Grantsville City Fire Department | | 26 North Center Street | | | Grantsville | UT | 84029 | |
| Grantsville City Shop with a Cop | | Grantsville City Shop With A Cop | 429 East Main | | Grantsville | UT | 84029 | |
| Grantsville Food CAP Pantry | | 7 South Park Street | | | Grantsville | UT | 84029 | |
| Grantsville Girls Softball | | 791 East Durfee Street | | | Grantsville | UT | 84029 | |
| Grantsville High School | | 155 East Cowboy Drive | | | Grantsville | UT | 84029 | |
| Grantsville Old Folks Sociable | | 11 Eastmoor Drive | | | Grantsville | UT | 84029 | |
| Grantsville Wrestling Team | | 155 East Cowboy Drive | | | Grantsville | UT | 84029 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graphite Sales, Inc. | | PO Box 72126 | | | Cleveland | OH | 44192-0002 | |
| Graterville | | 3580 South 3600 West | | | West Valley City | UT | 84119 | |
| Grating Systems Inc. | | 3005 South Scott Lane | | | West Haven | UT | 84401 | |
| Graybar | | 2841 South 900 West | | | Salt Lake City | UT | 84119 | |
| Graymont Capital Inc. | | Dept Ch 17976 | | | Palatine | IL | 60055-7976 | |
| Great Dane Utah Parts, Inc. | | 770 W 2100 S | | | Salt Lake City | UT | 84119 | |
| Great Lakes Carbon Corp. | | Glc Trade Lockbox | 36622 Treasury Center | | Chicago | IL | 60694-6600 | |
| Great Lakes Environmental & Infrastructure, LLC | | 6558 Lonetree Blvd | | | Rocklin | CA | 95765 | |
| Great Lakes Power Products | | 7455 Tyler Blvd. | | | Mentor | OH | 44060 | |
| Great Salt Lake Minerals Corp. | | 765 North 10500 West | | | Ogden | UT | 84404 | |
| Great Western Supply, Inc. | | PO Box 6151 | | | Ogden | UT | 84402 | |
| Green Ridge Landscape & Snow Services | | PO Box 58446 | | | Salt Lake City | UT | 84158 | |
| Green Top Cab Co | | 520 Holly Drive | | | Tooele | UT | 84074 | |
| Greene Structural Engineering Inc. | | 2091 E 1300 South  #102 | | | Salt Lake City | UT | 84108 | |
| Greg Buxton | | Address on File | | | | | | |
| Greg Karabatsos | | Address on File | | | | | | |
| Gregory A Moore | | Address on File | | | | | | |
| Gregory Andrew Mueller | | Address on File | | | | | | |
| Gregory B. Smith, Esq. | | Address on File | | | | | | |
| Gregory E Wells | | Address on File | | | | | | |
| Gregory G Karabatsos | | Address on File | | | | | | |
| Gregory K Ogden | | Address on File | | | | | | |
| Gregory L Schnaible | | Address on File | | | | | | |
| Gregory M Johnson | | Address on File | | | | | | |
| Gregory M. Constantino | | Address on File | | | | | | |
| Gregory W Brewer | | Address on File | | | | | | |
| Gresco Ltee | | 299 De La Commune Quest | | | Montreal | QC | H2Y 2E1 | Canada |
| Gruber Technical Inc. | | 21613 N. 2Nd Avenue | | | Phoenix | AZ | 85027-2918 | |
| Grues Maurice Gendron Ltee | | 4255 Rue Hogan | | | Montreal | QC | H2H 2N2 | Canada |
| GST | | PO Box 2121 | | | Memphis | TN | 38159 | |
| Guardian Chemicals | | 155-55202 Sh 825 | | | Sturgeon County | AB | T8L5C1 | Canada |
| Gudffrey Maile Uelese | | 7533 Laxey Street | | | Magna | UT | 84044 | |
| Guglielmo & Associates | | PO Box 41688 | | | Tucson | Az | 85717 | |
| Gulick Freight Service Logistics | | 8614 Ne 55Th Ave Bldg C | | | Vancouver | WA | 98665 | |
| Gustave A. Larson Co. | | 835 West 2600 South | | | Salt Lake City | UT | 84119 | |
| H & E Equipment Services LLC | | PO Box 849850 | | | Dallas | TX | 75284-9850 | |
| H K Power Tool Service Inc. | | 1726 Major St. | | | Salt Lake City | UT | 84115 | |
| H&H Fireproofing | | 1389 Center Drive #200 | | | Park City | UT | 84098 | |
| H&W Trucking | | PO Box 8353 | | | Zanesville | OH | 43702 | |
| H.C. Chandler & Son, Inc | | PO Box 239 | | | Plantersville | TX | 77363 | |
| H.M. Cragg Co. | | 7674 Washington Avenue South | | | Eden Prairie | MN | 55344 | |
| H20 Environmental | | PO Box 734867 | | | Dallas | TX | 75373-4867 | |
| H2J Liners LLC | | 11450 Us Hwy 380 Suite 130 #298 | | | Cross Roads | TX | 76227 | |
| Hach Company | | 2207 Collections Center Drive | | | Chicago | IL | 60693 | |
| Hadi Alehashem | | Address on File | | | | | | |
| Hagen B Davis | | Address on File | | | | | | |
| Hagen S Driffill | | Address on File | | | | | | |
| Hal Bryant | | Address on File | | | | | | |
| Hall'N Inc. | | PO Box 110 | | | Grantsville | UT | 84029 | |
| Hamilton Industrial Services LLC | | 226 South 1200 West | | | Tooele | UT | 84074 | |
| Hamon Custodis, Inc. | | PO Box 822769 | | | Philadelphia | PA | 19182-2769 | |
| Hapag-Lloyd Agency | | Jp Morgan Chase Tx1-0029 | Hapag-Lloyd - Lockbox 978511 | | Ft Worth | TX | 76155 | |
| Hapman | | PO Box 2321 | | | Kalamazoo | MI | 49003 | |
| Harbison Walker International | | 24074 Network Place | | | Chicago | IL | 60673-1240 | |
| Harland Kirk Wamsley | | Address on File | | | | | | |
| Harland Kirk Wamsley | | Address on File | | | | | | |
| Harlow Automation & Electric | | 635 E. 1250 N. | | | Shelley | ID | 83274 | |
| Harper Ready Mix | | PO Box 18400 | | | Salt Lake City | UT | 84118 | |
| Harriet Carter | | Address on File | | | | | | |
| Harrington & Co. | | 760 West Layton Ave | | | Salt Lake City | UT | 84104 | |
| Harrington Industrial Plastic | | 14480 Yorba Avenue | PO Box 5128 | | Chino | CA | 91708-5128 | |
| Harrington Trucking | | 510 South Delong Street | | | Salt Lake City | UT | 84104 | |
| Harrington Trucking Inc. | | 510 South Delong Street | | | Salt Lake City | UT | 84104 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris Air Systems, Inc. | | 272 North Broadway | Suite 101 | | Tooele | UT | 84074 | |
| Harris Tube Service | | 1230 West 2600 South | | | Woods Cross | UT | 84087 | |
| Harrison Bowles | | Address on File | | | | | | |
| Harrison Fire & Safety | | 581 North 660 West | | | West Bountiful | UT | 84087 | |
| Harrison Fire Services LLC | | 740 N 800 W | | | West Bountiful | UT | 84087 | |
| Hart Metals, Inc | c/o Dba Magneisum Elektron Powders Pa | 1415 E. Broad St. | | | Tamaqua | PA | 18252-2232 | |
| Hartzell Fan, Inc. | | PO Box 1523 | | | Piqua | OH | 45356 | |
| Hatch and Kirk, Inc. | | 5111 Leary Ave Nw | | | Seattle | WA | 98107-4820 | |
| Hatch Ltd | | 2800 Speakman Drive | | | Mississauga | ON | L5R 2R7 | Canada |
| Hatch, James, & Dodge | | 10 West Broadway | Suite 400 | | Salt Lake City | UT | 84101 | |
| Hauck Manufacturing Co. | | PO Box 13306 | | | Newark | NJ | 07101-3306 | |
| Hayden Quaid | | Address on File | | | | | | |
| Hays Companies | | Ncb-88 | PO Box 1414 | | Minneapolis | MN | 55480-1414 | |
| Hays of Utah Insurance Services | | 170 South Main Street | Suite 1000 | | Salt Lake City | UT | 84101 | |
| Hazmatpac Inc. | | PO Box 670573 | | | Dallas | TX | 75267-0573 | |
| HDR Engineering, Inc. | | 3949 South 700 East | Suite 500 | | Salt Lake City | UT | 84107 | |
| Heat Exchanger Design, Inc. | | PO Box 524 | | | Indianapolis | IN | 46206-0524 | |
| Hector Camacho | | Address on File | | | | | | |
| Hedgehog Solutions | | 281 Vineyard Road #103 | | | Orem | UT | 84058 | |
| Heenan Blaikie LLP | | PO Box 185, Suite 2600 | 200 Bay Street | | Toronto | ON | M5J 2J4 | Canada |
| Helen Deanne Gray | | Address on File | | | | | | |
| Hendrix Group Inc. | | 15823 N. Barkers Landing | | | Houston | TX | 77079-2242 | |
| Henry C Degelbeck | | Address on File | | | | | | |
| Henry Day Ford | | Address on File | | | | | | |
| Henstrom Generator | | 327 East 3300 South | | | South Salt Lake | UT | 84115 | |
| Herbert Cardenas | | Address on File | | | | | | |
| Herguth Laboratories | | 101 Corporate Place | PO Box B | | Vallejo | CA | 94590-6968 | |
| Herman Herrera | | Address on File | | | | | | |
| Herschel Stewart | | Address on File | | | | | | |
| Herzog Automation Corp. | | 16600 Sprague Rd, # 400 | | | Cleveland | OH | 44130 | |
| Hesco Services, Inc. | | PO Box 271123 | | | Salt Lake City | UT | 84127-1123 | |
| Hewlett Packard | | Address on File | | | | | | |
| Hi Valley Products/Lab Supply | | PO Box 69 | | | Centerville | UT | 84014-0069 | |
| Hickham Inc. | | PO Box 7247-8846 | | | Philadelphia | PA | 19170-8846 | |
| Hickman, Williams & Company | | Location 00286 | | | Cincinnati | OH | 45264-0286 | |
| HICO LLC | | PO Box 1406 | | | Mills | WY | 82644 | |
| High Country Erectors | | 1100 Hwy 71 South | | | Hot Springs | SD | 57747 | |
| Highland Golf | | 1331 West 3300 South | | | Salt Lake City | UT | 84119-7163 | |
| Hill Brothers Chemical Company | | 3000 E Birch St Ste 108 | | | Brea | CA | 92821-6261 | |
| Hillside Tire & Service | | PO Box 702187 | | | West Valley City | UT | 84120 | |
| Hillside Tire & Service #5 | | 1888 West 7800 South | | | West Jordan | UT | 84088 | |
| Hilti Fastening Systems | | PO Box 70299 | | | Philadelphia | PA | 19176-0299 | |
| Hilton N Balos | | Address on File | | | | | | |
| Hinckley Asosi Alesana | | Address on File | | | | | | |
| Hinckley Dodge | | Address on File | | | | | | |
| Hjorth Brothers | | 1375 West 800 North | | | Mapleton | UT | 84664 | |
| HM Life Insurance Company | | PO Box 382229 | | | Pittsburgh | PA | 15250-8229 | |
| HMD Kontro Company | | PO Box 11262 | | | Boston | MA | 02211 | |
| Hobbs Tank & Equipment, Inc. | | 8027 Oak Hill Circle | | | Cottonwood Heights | UT | 84121 | |
| Hodson Jean | | Address on File | | | | | | |
| HOJ Engineering & Sales Co. | | 862 Fine Drive | | | Salt Lake City | UT | 84119 | |
| HOJ Forklift Systems | | PO Box 271123 | | | Salt Lake City | UT | 84127-1123 | |
| Holbrook & Assoc. Inc. | | 3690 Fort Union Blvd. #104 | | | Salt Lake City | UT | 84121 | |
| Holbrook & Associates, Inc. | | 3690 Fort Union Blvd. | #104 | | Salt Lake City | UT | 84121 | |
| Holbrook Servco, LP | | 1580 South Pioneer Road | | | Salt Lake City | UT | 84104 | |
| Holman Boiler Works, Inc. | | PO Box 676608 | | | Dallas | TX | 75267-6608 | |
| Holmes Company Consulting, LLC | | 2262 High Ridge Lane | | | Sandy | UT | 84092 | |
| Honeybaked Ham | | 5654 S. Redwood Road | | | Salt Lake City | UT | 84123 | |
| Honeybucket | | 2439 South Constitution Blvd. | | | West Valley City | UT | 84119 | |
| Honnen Equipment | | PO Box 561568 | | | Denver | CO | 80256-1568 | |
| Horace Mann Elementary | | 1300 9Th Street | | | Ogden | UT | 84404 | |
| Hose & Rubber Supply | | PO Box 158 | | | Randolf | UT | 84064 | |
| Hotline Electrical Sales & Service | | 6120 West 73rd Avenue | | | Arvada | CO | 80003 | |
| House of Pumps Inc | | 8510 Sandy Parkway | | | Sandy | UT | 84070 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Houston Jay Van Valkenburg | | Address on File | | | | | | |
| Howard D Roberts | | Address on File | | | | | | |
| Howe Rental & Sales | | 4235 S 500 W | | | Murray | UT | 84123 | |
| HP Commercial Repair | | PO Box 690487 | | | Houston | TX | 77269-0487 | |
| HP Global | | PO Box 957674 | | | St Louis | MO | 63195 | |
| HR Direct | | PO Box 150497 | | | Hartford | CT | 06115 | |
| Hubbel Power Systems, Inc. | | PO Box 360999 | | | Pittsburgh | PA | 15251-6999 | |
| Hubert D Roach | | Address on File | | | | | | |
| Hudson Printing | | PO Box 65889 | | | Salt Lake City | UT | 84165 | |
| Hudspeth & Associates | | 4775 S Santa Fe Circle | | | Englewood | CO | 80110 | |
| Hughes General Constractors, Inc. | | 900 North Redwood Road | | | North Salt Lake | UT | 84054-0700 | |
| Hughes Network Systems | | PO Box 96874 | | | Chicago | IL | 60693-6874 | |
| Hunt Electric, Inc | | 1780 W 2300 S | | | West Valley City | UT | 84119 | |
| Hunter Imaging Associates | | PO Box 1169 | | | Bountiful | UT | 84011-1169 | |
| Hunterdon Transformer Co. | | 75 Industrial Drive | | | Alpha | NJ | 08865 | |
| Huntington Instruments, Inc. | | 4754 South Banbury Lane | | | Ogden | UT | 84403-4483 | |
| Huntsman Cancer Foundation | | 500 Huntsman Way | | | Salt Lake City | UT | 84108-1235 | |
| Huntsman Inc. | | 2362 Warren Avenue | | | Twin Falls | ID | 83301 | |
| Hydro Engineering, Inc. | | 865 West 2600 South | | | Salt Lake City | UT | 84119 | |
| Hyland Software, Inc | | 28105 Clemens Road | | | Westlake | OH | 44145 | |
| I.B.M. Corporation | | PO Box 534151 | | | Atlanta | GA | 30353-4151 | |
| I.T. Now, Inc. | | 8763 Sandy Parkway | | | Sandy | UT | 84070 | |
| IBAT | | 5847 San Felipe, Suite 1925 | | | Houston | TX | 77057 | |
| ICM Solutions LLC | | Lb 1065 | PO Box 35143 | | Seattle | WA | 98124-5143 | |
| Idaho Department of Agriculture | c/o Division Of Agricultural Resources | PO Box 7723 | | | Boise | ID | 83707 | |
| Idals Pesticide Product Registration | | Henry A. Wallace Bldg. | 502 East 9Th Street | | Des Moines | IA | 50319-0051 | |
| IFM Efector Inc. | | PO Box 8538-307 | | | Philadelphia | PA | 19171-0307 | |
| IGI Resources, Inc. | | 12124 Collections Center Drive | Lockbox 12124 | | Chicago | IL | 60693 | |
| IGM Carbon, Inc. | | 10 Dock Street | | | Dubois | PA | 15801 | |
| Ignore This File | | | | | | ID | | |
| IHC Workmed | | 1685 West 2200 South | | | Salt Lake City | UT | 84119 | |
| IHI Environmental | | 640 East Wilmington Ave | | | Salt Lake City | UT | 84106 | |
| iHire LLC | | PO Box 3100 | | | Fredick | MD | 21705-3100 | |
| IHS Global, Inc. | | PO Box 847193 | | | Dallas | TX | 75284-7193 | |
| Ikon Office Solutions | | Lds Western District - Slc | PO Box 31001-0743 | | Pasadena | CA | 91110-0743 | |
| Illinois Department of Agriculture | c/o Bureau Of Environmental Programs | PO Box 19281 | | | Springfied | IL | 62794-9281 | |
| Illinois Secretary of State | | Department Of Business Serv. | Limited Liability Co. Div. | | Springfield | IL | 62756 | |
| Immri Charles | | Address on File | | | | | | |
| Impac | | 5721 Se Columbia Way | Suite 125 | | Vancover | WA | 98661 | |
| In & Out Plumbing & Heating Supplies Inc. | | 59 La Morada Road | | | Ranchos De Taos | NM | 87557 | |
| Incomm | | 111 Sw 5Th Avenue, Suite 900 | | | Portland | OR | 97204 | |
| Indeck Power Equipment Company | Attn: Alan Langsam | 1111 Willis Avenue | | | Wheeling | IL | 60090 | |
| Indeck Power Equipment Company | | 1111 Willis Avenue | | | Wheeling | IL | 60090 | |
| Indian Springs MFG. Co. Inc. | | PO Box 469 | 2095 West Genesee Road | | Baldwinsville | NY | 13027 | |
| Indiana Rail Road Company | | 75 Remittance Drive, Suite 2342 | | | Chicago | IL | 60675-2342 | |
| Indiana Secretary of State | | PO Box 7097 | | | Indianapolis | IN | 46207 | |
| Indiana State Chemist | | Office Of Indiana State Chemist & Seed Commissio | Purdue University 175 S. University Street | | West Lafayette | IN | 47907-2063 | |
| Industrial Air Power | | W 144 S 6303 College Ct. | | | Muskego | WI | 53150 | |
| Industrial Air Products | | PO Box 56 | | | Phillips | WI | 54555 | |
| Industrial Ceramic Products Inc. | | 14401 Suntra Way | | | Marysville | OH | 43040 | |
| Industrial Ceramics Limited | | 851 Nipissing Road | | | Milton | ON | L9T4Z4 | Canada |
| Industrial Container & Supply | | PO Box 26668 | | | Salt Lake City | UT | 84126-0668 | |
| Industrial Control Systems | | 8750 Sandy Parkway Unit C | | | Sandy | UT | 84070 | |
| Industrial Engineering & Machine | | 4250 Wendell Dr, Sw | | | Atlanta | GA | 30336 | |
| Industrial Fluoro-Plastic | | 9328 S. Hawley Park Road | | | West Jordan | UT | 84081-5640 | |
| Industrial Gasket, Inc. | | 4601 Ne 77Th Ave. | Suite 180 | | Vancouver | WA | 98662-6736 | |
| Industrial Instruments | | 14932 So. Concord Park Dr | | | Bluffdale | UT | 84065 | |
| Industrial Kiln & Dryer Group | | PO Box 436089 | | | Louisville | KY | 40243 | |
| Industrial Piping & Welding LLC | | PO Box 1110 | | | Clearfled | UT | 84089 | |
| Industrial Piping Products Inc | | PO Box 27395 | | | Salt Lake City | UT | 84127-0395 | |
| Industrial Reasearch | | PO Box 255 | | | Kaysville | UT | 84037 | |
| Industrial Scientific Corp. | | 1001 Oakdale Road | | | Oakdale | PA | 15071 | |
| Industrial Solutions | | 215 N. Redwood Road Suite 2 | | | North Salt Lake | UT | 84054 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Industrial Supply Co Inc | | PO Box 30600 | | | Salt Lake City | UT | 84130 | |
| Infinisource | | PO Box 889 | | | Coldwater | MI | 49036-0889 | |
| Infinity Materials Inc. | | 3544 N. Romero Rd | Suite 160 | | Tuscon | AZ | 85705 | |
| Infor (US) Inc | | PO Box 847798 | | | Los Angeles | CA | 90084-7798 | |
| Info-Tech Research Group Inc. | | 602 Queens Avenue | | | London | ON | N6B 1Y8 | Canada |
| Ink Auto Supply | | 36 North Main | | | Tooele | UT | 84074 | |
| INSCCU-ASFE | | PO Box 6271 | | | Indianapolis | IN | 46206-6271 | |
| Insight | | PO Box 731069 | | | Dallas | TX | 75373-1069 | |
| Insightsoftware LLC | | PO Box 200386 | | | Pittsburgh | PA | 15251 | |
| Institute of Hazardous Materia | | Ste 450 | 11900 Parklawn Dr | | Rockville | MD | 20852-2624 | |
| Instrument Specialists Inc. | | 6126 So Stratler Street | | | Murray | UT | 84107-6984 | |
| Insul-8 | | PO Box 3129 | | | Omaha | NE | 68103-0129 | |
| Integra Telecom | | PO Box 2966 | | | Milwaukee | WI | 53201-2966 | |
| Integra Telecom Bts | | PO Box 864 | | | Salt Lake City | UT | 84110-0864 | |
| Integrated Engineering Software Inc | | 519 E Babcock St | | | Bozeman | MT | 59715 | |
| Integrated Power Systems | | PO Box 601492 | | | Charlotte | NC | 28260-1492 | |
| Integrity Controls Inc. | | 4301 South Federal Blvd. | #114 | | Englewood | CO | 80110 | |
| Intellivex | | 1042 E Fort Union Blvd Pmb# 401 | | | Midvale | UT | 84047 | |
| Interep Incorporated | | PO Box 123 | | | Golden | CO | 80402-0123 | |
| Internet Corporation -Missouri Operations | Attn: Denise Kuhr | PO Box 278 | | | Monroe City | MO | 63456 | |
| Intermountain Boat | | PO Box 27356 | | | Salt Lake City | UT | 84127 | |
| Intermountain Boiler Co. | | 11 East Malvern Ave | | | Salt Lake City | UT | 84115 | |
| Intermountain Consumer Professional ENGI | | 1145  East South Union Avenue | | | Midvale | UT | 84047 | |
| Intermountain Controls Nichols-Given | | PO Box 841506 | | | Dallas | TX | 75284-1506 | |
| Intermountain Electric | | 1125 South 300 West | | | Salt Lake City | UT | 84101 | |
| Intermountain Environmental, Inc | | 601 W 1700 S., Suite B | | | Logan | UT | 84321 | |
| Intermountain Fuse Supply | | PO Box 651417 | | | Salt Lake City | UT | 84165-1417 | |
| Intermountain Geoenvironmental Services | | 4153 Commerce Drive | | | Salt Lake City | UT | 84107 | |
| Intermountain Golf Cars | | 9115 South 700 East | | | Sandy | UT | 84070 | |
| Intermountain Lift Truck | | PO Box 674601 | | | Dallas | TX | 75267-4601 | |
| Intermountain Piping Sys | | Fns Salt Lake City Admin#3205 | 12710 Collections Center Drive | | Chicago | IL | 60693 | |
| Intermountain Radiator | | 1612 South State St. | | | Salt Lake City | UT | 84115 | |
| Intermountain Rigging & Hauling | | PO Box 27163 | | | Salt Lake City | UT | 84127-0163 | |
| Intermountain Section Awwa | | 3430 East Danish Road | | | Sandy | UT | 84093 | |
| Intermountain Staffing | | PO Box 540587 | | | North Salt Lake | UT | 84054 | |
| Intermountain Sweeper Co. | | 6972 Airport Road | | | West Jordan | UT | 84084 | |
| Intermountain Technical Solut | | PO Box 869 | | | Cortez | CO | 81321 | |
| Intermountain Technical Solution Inc. | | PO Box 933 | | | Tooele | UT | 84074 | |
| Intermountain Transmission | | 1494 S West Temple | | | Salt Lake City | UT | 84115 | |
| Intermountain Transmission Exchange | | 1494 South West Temple | | | Salt Lake City | UT | 84115 | |
| Intermountain Workmed | | PO Box 30180 | | | Salt Lake City | UT | 84130 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | | PO Box 2196 | | | Salt Lake City | UT | 84111 | |
| International Gas Consulting Inc. | | 3200 Wilcrest | Suite 450 | | Houston | TX | 77042 | |
| International Magnesium Association | | 1000 North Rand Road | Suite 214 | | Wauconda | IL | 60084-2010 | |
| International Tank & Pipe Company | | PO Box 590 | | | Clackamas | OR | 97015 | |
| International Technifab Inc. | | Dept 0203 | PO Box 12-0203 | | Dallas | TX | 75312 | |
| Intersource USA | | 62 Brunswick Woods Drive | | | East Brunswick | NJ | 08816 | |
| Interstate Chemical Company | | 2720 Reliable Parkway | | | Chicago | IL | 60686-0037 | |
| Interstate Dist. Co. | | PO Box 94334 | | | Seattle | WA | 98124-6634 | |
| Interstate Parts & Supply Co. | | 1200 N. Highway 89 | | | Mapleton | UT | 84664 | |
| Inteva Products | | 1401 Crooks Rd Suite 100 | | | Troy | MI | 48084 | |
| Intrepid Potash Inc. | | 707 17Th Street, #4200 | | | Denver | CO | 80202 | |
| Intsel Steel West, LLC | | PO Box 974909 | | | Dallas | TX | 75397 | |
| Intuit Inc. | | 2202 N. West Shore Blvd. | Suite 650 | | Tampa | FL | 33607 | |
| Invensys Systems, Inc | | 14526 Collection Center Drive | | | Chicago | IL | 60693 | |
| Ion Econimics LLC | | 2021 L Street Nw, Suite 101, Pmb297 | | | Washington | DC | 20036 | |
| IPM Compressors, LLC | | 3331 S 300 W | | | Salt Lake City | UT | 84115 | |
| IPPM | | 67 South 103 West #1 | | | Kaysville | UT | 84037 | |
| Iracore International dba TJ Products | | Nw 6023 | PO Box 1450 | | Minneapolis | MN | 88485-6023 | |
| Iron Age Corporation | | 75 Remittance Drive | Suite 2107 | | Chicago | IL | 60675-2107 | |
| IRS | | 7940 Kentucky Drive | Te/Ge Stop 31A Team 105 | | Florence | KY | 41042 | |
| IRS/ACS | | Internal Revenue Service Acs Support | PO Box 24017 | | Fresno | CA | 93779-4017 | |
| Isaac Fait | | Address on File | | | | | | |

 STRETTO

**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Isaac Joseph Arthur | | Address on File | | | | | | |
| Isaac K Gallegos | | Address on File | | | | | | |
| Isaac T Acolatse | | Address on File | | | | | | |
| Isco Industries,LLC | | 1974 Solutions Center | | | Chicago | IL | 60677-1009 | |
| Isidro L Sandoval | | Address on File | | | | | | |
| Isley Olive Merlin Filiaga | | Address on File | | | | | | |
| Isley W Alesana | | Address on File | | | | | | |
| Ismael C Diaz | | Address on File | | | | | | |
| Isolved Benefit Services | | PO Box 889 | | | Coldwater | MI | 49036-0889 | |
| Israel Angulo | | Address on File | | | | | | |
| Israel R Williams | | Address on File | | | | | | |
| iStaff Global Solutions Inc. | | 6234 North Artesian Ave Ste1. | | | Chicago | IL | 60659 | |
| ITS, Inc. | | Caller Service #105100 | | | Trucker | GA | 30085-5100 | |
| ITT Pro Services | | 28556 Network Place | | | Chicago | IL | 60673-1285 | |
| ITT Shared Services | c/o Bank Of New York Mellon | PO Box 371360 154-0455 | | | Pittsburgh | PA | 15250 | |
| IV Labs | | 300 Technology Drive | | | Christiansburg | VA | 24073 | |
| Ives Training & Compliance Group, Inc. | | PO Box 4798 | | | Blaine | WA | 98231-4798 | |
| IVS, Inc. | | PO Box 9438 | Lb 7329 | | Minneapolis | MN | 55440-9438 | |
| IWECO | | 1215 South Swaner Road | | | Salt Lake City | UT | 84104 | |
| IXL Premium Lubricant, Inc. | | 2719 N. Parkland Blvd | | | Pleasant View | UT | 84404 | |
| Izeah Nixon | | Address on File | | | | | | |
| J Heart Construction LLC | | 622 N Ericson Rd | | | Tooele | UT | 84074 | |
| J M C Instruments Inc. | | 1755 West Sequoia Vista Circle | Building 3-H | | Salt Lake City | UT | 84104 | |
| J Solutions, LLC | | 1259 W 1450 S | | | Ogden | UT | 84404 | |
| J. J. Keller & Associates | | PO Box 548 | | | Neenah | WI | 54957-0548 | |
| J. T. Thorpe & Son,Inc. | | Dept. #05784 | PO Box 39000 | | San Francisco | CA | 94139-5784 | |
| J.B. Express, Inc | | PO Box 91 | 27311 U.S. Rt. 35 | | Chillicothe | OH | 45601 | |
| J.B. Hunt Transport, Inc. | | File 98545 | PO Box 847977 | | Dallas | TX | 75284-7977 | |
| J.H. Rose Logistics | | Detp 3127 | PO Box 123127 | | Dallas | TX | 75312-3127 | |
| Jack B. Parson Companies | | 2350 South 1900 W, #100 | | | Ogden | UT | 84401 | |
| Jack E Hogan | | Address on File | | | | | | |
| Jack H Pedro | | Address on File | | | | | | |
| Jack Nelson | | Address on File | | | | | | |
| Jacketta Sweeping Service | | PO Box 25656 | | | Salt Lake City | UT | 84125 | |
| Jackie Biskupsi | | Address on File | | | | | | |
| Jackie L Deherrera | | Address on File | | | | | | |
| Jackrabbit Press | | Address on File | | | | | | |
| Jackson Lewis P.C. | | Address on File | | | | | | |
| Jacob A Bravo | | Address on File | | | | | | |
| Jacob Adams | | Address on File | | | | | | |
| Jacob Albaugh | | Address on File | | | | | | |
| Jacob C Giles | | Address on File | | | | | | |
| Jacob H Smith | | Address on File | | | | | | |
| Jacob N Wiley | | Address on File | | | | | | |
| Jacob Orin Barney | | Address on File | | | | | | |
| Jacob S Shober | | Address on File | | | | | | |
| Jacob V Gilley | | Address on File | | | | | | |
| Jacob W Hammer | | Address on File | | | | | | |
| Jacob W Peterson | | Address on File | | | | | | |
| Jacy Owen Wadhams | | Address on File | | | | | | |
| Jaden Ramsey | | Address on File | | | | | | |
| Jaden W Parkinson | | Address on File | | | | | | |
| Jadin Malcolm Mcardle | | Address on File | | | | | | |
| Jadon R Christensen | | Address on File | | | | | | |
| Jake Smith | | Address on File | | | | | | |
| James B Romero | | Address on File | | | | | | |
| James Burritt | | Address on File | | | | | | |
| James C Ramsey | | Address on File | | | | | | |
| James Christiansen | | Address on File | | | | | | |
| James D Busico | | Address on File | | | | | | |
| James D Francom | | Address on File | | | | | | |
| James D Morgan | | Address on File | | | | | | |
| James D Shoup | | Address on File | | | | | | |
| James Dooley | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James E Beaty | | Address on File | | | | | | |
| James E. Franz | | Address on File | | | | | | |
| James G Callaway | | Address on File | | | | | | |
| James Gowans | | Address on File | | | | | | |
| James K Davis | | Address on File | | | | | | |
| James L Baum | | Address on File | | | | | | |
| James L Parkin | | Address on File | | | | | | |
| James M Emett | | Address on File | | | | | | |
| James Mack | | Address on File | | | | | | |
| James Munson | | Address on File | | | | | | |
| James R Francom | | Address on File | | | | | | |
| James Shoup | | Address on File | | | | | | |
| James V Hickman | | Address on File | | | | | | |
| Jamey R Jensen | | Address on File | | | | | | |
| Jamie Harkness | | Address on File | | | | | | |
| Jamie L Harkness | | Address on File | | | | | | |
| Janet Marie Tipton | | Address on File | | | | | | |
| Janet Tipton | | Address on File | | | | | | |
| Janice Fisher | | Address on File | | | | | | |
| Jansen J Lolani | | Address on File | | | | | | |
| Jansen J Lolani | | Address on File | | | | | | |
| Jared Kendall | | Address on File | | | | | | |
| Jared L Kendall | | Address on File | | | | | | |
| Jared Mcentire | | Address on File | | | | | | |
| Jared S Petroff | | Address on File | | | | | | |
| Jarred Howell | | Address on File | | | | | | |
| Jarrod L Howell | | Address on File | | | | | | |
| Jason  Tuilagi | | Address on File | | | | | | |
| Jason A Igloe | | Address on File | | | | | | |
| Jason Arnell | | Address on File | | | | | | |
| Jason B Hostutler | | Address on File | | | | | | |
| Jason Button | | Address on File | | | | | | |
| Jason D Wiley | | Address on File | | | | | | |
| Jason E Maxfield | | Address on File | | | | | | |
| Jason J Golub | | Address on File | | | | | | |
| Jason J Jones | | Address on File | | | | | | |
| Jason Jones | | Address on File | | | | | | |
| Jason Kibbee | | Address on File | | | | | | |
| Jason L Wingfield | | Address on File | | | | | | |
| Jason P Stephens | | Address on File | | | | | | |
| Jason S Reeve | | Address on File | | | | | | |
| Jason Tuilagi | | Address on File | | | | | | |
| Jason Van Orden | | Address on File | | | | | | |
| Jason Vargas | | Address on File | | | | | | |
| Jason W Reynolds | | Address on File | | | | | | |
| Jay A Lee | | Address on File | | | | | | |
| Jay Seegmiller | | Address on File | | | | | | |
| Jay V Barney PC | | 404 East 4500 South Ste A-38 | | | Salt Lake City | UT | 84107 | |
| Jay's Service & Hale Oil | | PO Box 538 | | | Grantsville | UT | 84029 | |
| Jaysen Oldroyd | | Address on File | | | | | | |
| JCR Crane, Inc. | | 5206 N. Main Street | | | Baytown | TX | 77521 | |
| Jed Kelly | | Address on File | | | | | | |
| Jedediah M Butcher | | Address on File | | | | | | |
| Jefco Refractories | | PO Box 150447 | | | Ogden | UT | 84415 | |
| Jeff Bright | | Address on File | | | | | | |
| Jeff Collins | | Address on File | | | | | | |
| Jeff Mensinger | | Address on File | | | | | | |
| Jeff Nelson Design | | 2150 South Main Street Suite 206 | | | Salt Lake City | UT | 84115 | |
| Jeff Shields | | Address on File | | | | | | |
| Jefferson Pilot Financial Insurance Co | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| Jeffrey A Gray | | Address on File | | | | | | |
| Jeffrey G Lawrence | | Address on File | | | | | | |
| Jeffrey J Mooers | | Address on File | | | | | | |
| Jeffrey Leonard Mensinger | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeffrey M Hunt | | Address on File | | | | | | |
| Jeffrey S Spalding | | Address on File | | | | | | |
| Jeffrey W Donaldson | | Address on File | | | | | | |
| Jeffry L Howell | | Address on File | | | | | | |
| Jenkins Plumbing Co. | | 964 East 900 South | | | Salt Lake City | UT | 84105 | |
| Jennifer D Delaney | | Address on File | | | | | | |
| Jennifer M. Seelig | | Address on File | | | | | | |
| Jennifer Tuttle | | Address on File | | | | | | |
| Jennifer Wester | | Address on File | | | | | | |
| Jensen & Sullivan LLC | | PO Box 150612 | | | Ogden | UT | 84415 | |
| Jerame R Sorenson | | Address on File | | | | | | |
| Jerason D Kupfer | | Address on File | | | | | | |
| Jered D Ashton | | Address on File | | | | | | |
| Jeremiah  Prows | | Address on File | | | | | | |
| Jeremiah J Bladow | | Address on File | | | | | | |
| Jeremy D Williams | | Address on File | | | | | | |
| Jeremy Jade Boyes | | Address on File | | | | | | |
| Jeremy T Bell | | Address on File | | | | | | |
| Jeremy T Culley | | Address on File | | | | | | |
| Jerman Arturo Martinez | | Address on File | | | | | | |
| Jeron Mortensen | | Address on File | | | | | | |
| Jerry A Jobe | | Address on File | | | | | | |
| Jerry Marshall | | Address on File | | | | | | |
| Jerry Seiner Chevrolet | | Address on File | | | | | | |
| Jerry Seiner Slc | | Address on File | | | | | | |
| Jerry W Nash | | Address on File | | | | | | |
| Jervis B. Webb. of Georgia | | Address on File | | | | | | |
| Jesse A Guillen | | Address on File | | | | | | |
| Jesse M Ellis | | Address on File | | | | | | |
| Jesse R Rakes | | Address on File | | | | | | |
| Jessica Pauley | | Address on File | | | | | | |
| Jessie C Nichols | | Address on File | | | | | | |
| Jesus A Chacon | | Address on File | | | | | | |
| Jesus A Scoville | | Address on File | | | | | | |
| Jesus Cazares | | Address on File | | | | | | |
| Jesus E Hernandez | | Address on File | | | | | | |
| Jhon A Alvarez | | Address on File | | | | | | |
| Jiangsu Kingshan New Material Co | | East Of Building 11, Scientific Park Of Suhua, No. 208 | Tonguyan Road, Suzhou Industrial Park | | Suzhou | JIANGSU | 215000 | China |
| JIBE Consulting | | 5000 Meadows Road Suite 300 | | | Lake Oswego | OR | 97035 | |
| Jim Davis | | Address on File | | | | | | |
| Jim Hickman | | Address on File | | | | | | |
| Jim Larson Company | | PO Box 110 | | | Eureka | UT | 84628 | |
| Jim Potter & Sons | | PO Box 216 | | | Sheffield | AL | 35660 | |
| Jim R Grygierczyk | | Address on File | | | | | | |
| Jimmy W Powell | | Address on File | | | | | | |
| Jiinan Haohua Industry Co. Ltd. | | No. 40 Huayuan Road | | | Jina City | | | China |
| JL Industries Inc | | 441 Landmark Ln, #9 | | | Spring Creek | NV | 89815 | |
| JM Grisley Machine Tools | | 1485 South 300 West | | | Salt Lake City | UT | 84115 | |
| J-Mac Radiator Service | | 3520 South State Street | | | Salt Lake City | UT | 84115 | |
| JMC (USA) Inc. | | 1-4-63, Ohama | | | Sakata-City | | 998-0064 | Japan |
| JMF International B.V. | | Pannerdenstraat 29 | PO Box 642 | | Rotterdam | | 3008 PB | Netherlands |
| JNT Technical Services Inc. | | 85 Industrial Avenue | | | Little Ferry | NJ | 07643 | |
| Job Industrial Services Inc | | 2480 South 3850 West, Suite B | | | West Valley City | UT | 84120 | |
| Jodi Klecker | | Address on File | | | | | | |
| Joe B Pozza | | Address on File | | | | | | |
| Joe H Ramirez | | Address on File | | | | | | |
| Joe Hemsley | | Address on File | | | | | | |
| Joel W Abplanalp | | Address on File | | | | | | |
| Joely Amataga | | Address on File | | | | | | |
| Joey C Edgeman | | Address on File | | | | | | |
| Joey R Nieser | | Address on File | | | | | | |
| John  Davis | | Address on File | | | | | | |
| John A Magdaleno | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Andrew Zenger | | Address on File | | | | | | |
| John Benson | | Address on File | | | | | | |
| John Buhrle | | Address on File | | | | | | |
| John C Ketchum | | Address on File | | | | | | |
| John D Duncan | | Address on File | | | | | | |
| John Deere Financial | | PO Box 6600 | Acct# 510002481388 | | Johnston | IA | 50131-6600 | |
| John Deere Financial | | PO Box 6600 | Acct# 510002481388 | | Johnston | IA | 50131-6600 | |
| John Duncan | | Address on File | | | | | | |
| John G. Mathis | | Address on File | | | | | | |
| John Key | | Address on File | | | | | | |
| John Klix | | Address on File | | | | | | |
| John L Faumuina | | Address on File | | | | | | |
| John L Perkins | | Address on File | | | | | | |
| John L. Gavin | | Address on File | | | | | | |
| John R Hughes | | Address on File | | | | | | |
| John Simmons | | Address on File | | | | | | |
| John W Cordova | | Address on File | | | | | | |
| John Webber | | Address on File | | | | | | |
| John Zink Co. | | PO Box 915001 | | | Dallas | TX | 75391-5001 | |
| John, Mark, and Craig Bleazard | | Address on File | | | | | | |
| Johns Manville International Inc. | | Network Place 21918 | | | Chicago | IL | 60673-1219 | |
| Johnson Controls Security Solutions | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Johnson Controls, Inc. | | PO Box 730068 | | | Dallas | TX | 75373-0068 | |
| Johnson Hydraulics, Inc. | | 4370 South 500 West | | | Murray | UT | 84123 | |
| Johnson Mark LLC | | PO Box 7811 | | | Sandy | UT | 84091 | |
| Johnson Service Group, Inc | | One E Oak Hill Drive Suite 200 | | | Westmont | IL | 60559 | |
| Jonathan D Alexander | | Address on File | | | | | | |
| Jonathan G Anderson | | Address on File | | | | | | |
| Jonathan K Schroeder | | Address on File | | | | | | |
| Jonathan L Lafaitele | | Address on File | | | | | | |
| Jonathan T Petty | | Address on File | | | | | | |
| Jonathon L Holmes | | Address on File | | | | | | |
| Jonathon M Sachs | | Address on File | | | | | | |
| Jones, Waldo, Holbrook & Mcdonough | | PO Box 45444 | | | Salt Lake City | UT | 84145-0444 | |
| Jon-Paul Dragos | | Address on File | | | | | | |
| Jordan Education Foundation C/O Daybreak Elementary | c/o Daybreak Elementary Kindergarten | 7387 South Campus View Drive | | | West Jordan | UT | 84088 | |
| Jordan Enterprises | | 270 E 8640 S | | | Sandy | UT | 84070 | |
| Jordan L Milburn | | Address on File | | | | | | |
| Jordan T Carter | | Address on File | | | | | | |
| Jordan Transformer, LLC. | | 1000 Syndicate Street | | | Jordan | MN | 55352 | |
| Jordan Vili Ava | | Address on File | | | | | | |
| Jorge Luis Muro | | Address on File | | | | | | |
| Jorgenson Machine Tools | | 2895 South 300 West | | | Salt Lake City | UT | 84115 | |
| Jory Lusk | | Address on File | | | | | | |
| Jose A Arguelles | | Address on File | | | | | | |
| Jose A Razo | | Address on File | | | | | | |
| Jose A Rivera | | Address on File | | | | | | |
| Jose A Sanchez | | Address on File | | | | | | |
| Jose A Tavares | | Address on File | | | | | | |
| Jose D Aceves | | Address on File | | | | | | |
| Jose E Cordova | | Address on File | | | | | | |
| Jose G Ortega | | Address on File | | | | | | |
| Jose Luis Flores | | Address on File | | | | | | |
| Jose Luis Payan Carillo & | | Address on File | | | | | | |
| Jose Luis Soto | | Address on File | | | | | | |
| Jose Luis Soto | | Address on File | | | | | | |
| Jose R Maez | | Address on File | | | | | | |
| Jose S Rodriquez | | Address on File | | | | | | |
| Joseph A Higley | | Address on File | | | | | | |
| Joseph A Matty | | Address on File | | | | | | |
| Joseph Dibenedetto | | Address on File | | | | | | |
| Joseph Gardner | | Address on File | | | | | | |
| Joseph Hunter Slater | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph J. Benson | | Address on File | | | | | | |
| Joseph James Whalen | | Address on File | | | | | | |
| Joseph Kempe | | Address on File | | | | | | |
| Joseph L. Lyon | | Address on File | | | | | | |
| Joseph M Aragon | | Address on File | | | | | | |
| Joseph M Novosel | | Address on File | | | | | | |
| Joseph R Birge | | Address on File | | | | | | |
| Joseph Roy Garza | | Address on File | | | | | | |
| Joseph T Hemsley | | Address on File | | | | | | |
| Josh Healy | | Address on File | | | | | | |
| Josh Jensen | | Address on File | | | | | | |
| Josh R Draper | | Address on File | | | | | | |
| Joshua A Shreve | | Address on File | | | | | | |
| Joshua B Page | | Address on File | | | | | | |
| Joshua Fitisemanu | | Address on File | | | | | | |
| Joshua J St. Clair | | Address on File | | | | | | |
| Joshua M Barker | | Address on File | | | | | | |
| Joshua O Webb | | Address on File | | | | | | |
| Joshua R Hadfield | | Address on File | | | | | | |
| Joshua R Meadows | | Address on File | | | | | | |
| Joshua Richard Entzel | | Address on File | | | | | | |
| Joshua Shane Pendleton | | Address on File | | | | | | |
| Joshua Shane Pendleton | | Address on File | | | | | | |
| Joshua Valoaga | | Address on File | | | | | | |
| Joshua W Bauman | | Address on File | | | | | | |
| Journal Vouchers | | Address on File | | | | | | |
| JP Electrical, LC | | 890 North 550 West #6 | | | North Salt Lake | UT | 84054 | |
| JQ Enterprises | | 2580 S Constitution Blvd | | | West Valley City | UT | 84119 | |
| Jr Don Silva | | Address on File | | | | | | |
| Juan Angel Lopez | | Address on File | | | | | | |
| Juan Arias | | Address on File | | | | | | |
| Juan C Miranda | | Address on File | | | | | | |
| Juan Carlos Miranda Jr | | Address on File | | | | | | |
| Juan F Garcia | | Address on File | | | | | | |
| Juan Perez | | Address on File | | | | | | |
| Juan Ramon Orozco | | Address on File | | | | | | |
| Judy Dawn Barking | | PO Box 166 | | | Ogden | Ut | 84402 | |
| Julabo USA Inc. | | 884 Marcon Blvd | | | Allentown | PA | 18109 | |
| Julie A Lawrence | | Address on File | | | | | | |
| Julius Hanks Bernard | | Address on File | | | | | | |
| Jumpoline | | 2999 Spinner Lane | | | West Valley City | UT | 84120 | |
| Junell H Bott | | Address on File | | | | | | |
| Justin  Gomez | | Address on File | | | | | | |
| Justin A Sherwood | | Address on File | | | | | | |
| Justin C Mcaffee | | Address on File | | | | | | |
| Justin G Kendall | | Address on File | | | | | | |
| Justin Gomez | | Address on File | | | | | | |
| Justin I.R. Durley | | Address on File | | | | | | |
| Justin James Garbett | | Address on File | | | | | | |
| Justin K Murray | | Address on File | | | | | | |
| Justin Kendall | | Address on File | | | | | | |
| Justin L Wayman | | Address on File | | | | | | |
| Justin M Ware | | Address on File | | | | | | |
| Justin m Wayment | | Address on File | | | | | | |
| Justin Oakeson | | Address on File | | | | | | |
| Justin R Denos | | Address on File | | | | | | |
| Justin R Prigmore | | Address on File | | | | | | |
| Justin Thomas Castleton | | Address on File | | | | | | |
| Juststaff, Inc | | 401 Wilshire Blvd Suite 1200 | | | Monica | CA | 90401 | |
| Jwm Consulting, LLC | | 305 Arrow Wood | | | Lake Jackson | TX | 77566 | |
| K & S Services Co. | | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K Trans Logistics | | 375 S Carbon Ave Box A4 | | | Price | UT | 84501 | |
| K&P Sales Engineers | | PO Box 577 | | | Sandy | UT | 84091 | |
| K2 Analytical | | 6625 Leytonstone Boulevard | | | West Bloomfield | MI | 48322-1239 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K2 Casting, Inc. | | PO Box 415280 | | | Boston | MA | 02241-5280 | |
| K3 Taylor, LLC | | 5387 S. Havana Ct. | | | Englewood | CO | 80111 | |
| Kade A Thornton | | Address on File | | | | | | |
| Kaeser Compressors, Inc | | PO Box 946 | | | Fredericksburg | VA | 22404 | |
| Kahn Instruments | | 885 Wells Road | | | Wethersfield | CT | 06109 | |
| Kaiser Aluminum Warrick, LLC | Attn: John Donnan | 4000 West State Road 66 | | | Newburgh | IN | 47630 | |
| Kaitlyn D Robinson | | Address on File | | | | | | |
| Kaity Hillgartner | | Address on File | | | | | | |
| Kalan Koplitz | | Address on File | | | | | | |
| Kalan Richard Koplitz | | Address on File | | | | | | |
| Kaleb E Hamblin | | Address on File | | | | | | |
| Kallin Thomas Wilson | | Address on File | | | | | | |
| Kaman Industrial Technologies | | PO Box 74566 | | | Chicago | IL | 60690 | |
| Kandis Bre Anderson | | Address on File | | | | | | |
| Kano Laboratories | | PO Box 110098 | | | Nashville | TN | 37222 | |
| Kansas City Southern | | PO Box 21935 | | | Kansas City | MO | 64121-9335 | |
| Kansas Dept of Agriculture | | 1320 Research Park Dr - Records Center-Pesticide | | | Manhattan | KS | 66502 | |
| Karen Mayne | | Address on File | | | | | | |
| Karen Morgan | | Address on File | | | | | | |
| Karen Panaccione Nursing Scholarship Fund | c/o Community Foundation Of Western Massachusetts | 1500 Main Street  PO Box 15769 | | | Springfield | MA | 15769 | |
| Karl Kosey | | Address on File | | | | | | |
| Kartikeya Parekh | | Address on File | | | | | | |
| Kasey C Barrington | | Address on File | | | | | | |
| Katrina Boedecker | | Address on File | | | | | | |
| Kattie Astin | | Address on File | | | | | | |
| Katy Instruments Sales, LLC | | 16514 Park Row Blvd. | | | Houston | TX | 77084 | |
| Kay Mciff | | Address on File | | | | | | |
| Kcw Magnesium Specialties LLC | | 2905 40Th Ave Se | | | Albany | OR | 97322 | |
| Keith I Mondragon | | Address on File | | | | | | |
| Keith R Bills | | Address on File | | | | | | |
| Keith Rydalch | | Address on File | | | | | | |
| Keith Taylor | | Address on File | | | | | | |
| Kelin R Eberly | | Address on File | | | | | | |
| Kelley Russell | | Address on File | | | | | | |
| Kelly L Golly | | Address on File | | | | | | |
| Kelly Russell | | Address on File | | | | | | |
| Kelly S Silcox | | Address on File | | | | | | |
| Kelly Trucking | | 4132 South 3425 West | | | West Valley City | UT | 84119 | |
| Kelvin Shad Pixton | | Address on File | | | | | | |
| Kelvin W West | | Address on File | | | | | | |
| Kemira Water Solutions Inc. | | Department At 952343 | | | Atlanta | GA | 31192-2343 | |
| Kemiron North America, Inc. | | 316 Bartow Municipal Airport | | | Bartow | FL | 33830 | |
| KEMMAG | | Kemmag | | | | | | |
| Ken Garff Hyundai | | Address on File | | | | | | |
| Ken Robertson | | Address on File | | | | | | |
| Ken Stavheim | | Address on File | | | | | | |
| Kenco Logistics of Utah | c/o Kenco Logistic Services, Llc | PO Box 102881 | | | Atlanta | GA | 30368 | |
| Kenco Transportation | | PO Box 116062 | | | Atlanta | GA | 30368-6062 | |
| Kenco Transportation Management, LLC. | | 2001 Riverside Dr. | | | Chattanooga | TN | 37406 | |
| Kendall C. Farr Attorney | | Address on File | | | | | | |
| Kenneth H Berg | | Address on File | | | | | | |
| Kenneth N Shrewsbury | | Address on File | | | | | | |
| Kenneth R Gardner | | Address on File | | | | | | |
| Kent A Martinez | | Address on File | | | | | | |
| Kent Ith | | Address on File | | | | | | |
| Kent T Egelund | | Address on File | | | | | | |
| Kepware Technologies | | PO Box 579 | | | Portland | ME | 04112 | |
| Kern Hot Shot Service | | PO Box 82391 | | | Bakersfield | CA | 93380-2391 | |
| Kerry Bundy | | Address on File | | | | | | |
| Kerry L Miller | | Address on File | | | | | | |
| Kerry Miller | | Address on File | | | | | | |
| Kerry Smith | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kesler & Associates | | 311 Nechatel Drive | | | Draper | UT | 84020 | |
| Keto RPM Services, Inc. | | 2175 W Gardner Lane | | | Tucson | AZ | 85705 | |
| Kevin Christopher Russo | | Address on File | | | | | | |
| Kevin Garrett | | Address on File | | | | | | |
| Kevin J Napier | | Address on File | | | | | | |
| Kevin K Mccoy | | Address on File | | | | | | |
| Kevin M Andreasen | | Address on File | | | | | | |
| Kevin Michael Vaught | | Address on File | | | | | | |
| Kevin P Burbidge | | Address on File | | | | | | |
| Kevin S Elis | | Address on File | | | | | | |
| Key Bellevilles, Inc. | | 100 Key Lane | | | Leechburg | PA | 15656-9531 | |
| KIJODA Sales | | 2719 Lemel Circle | Suite 10 | | Salt Lake City | UT | 84115 | |
| Killer Filter Inc | | 1213 Flint Meadow Dr #4 | | | Kaysville | UT | 84037 | |
| Kim Gerard Sanchez | | Address on File | | | | | | |
| Kim Kammerer | | Address on File | | | | | | |
| Kimball Midwest | | Dept. L-2780 | | | Columbus | OH | 43260-2780 | |
| Kinergy Corp | | 7310 Grade Ln | | | Louisville | KY | 40219 | |
| King & Spalding | | PO Box 116133 | | | Atlanta | GA | 30368-6133 | |
| Kipaoa Mua | | Address on File | | | | | | |
| Kirk Cullimore LLC | | 12339 S 800 E Suite 100 | | | Draper | UT | 84020 | |
| Kirton Mcconkie | | Address on File | | | | | | |
| Kit V Carson | | Address on File | | | | | | |
| Kitco Metals Inc. | | 64 Lake Street | Suite #101 | | Rouses Point | NY | 12979 | |
| Kiwi Bakery | | 8963 W 2700 South | | | Magna | UT | 84044 | |
| Kleenair Products Co. | | PO Box 1669 | | | Clackamas | OR | 97015 | |
| Kluber Lubrication | | 32 Industrial Drive | | | Londonberry | NH | 03053 | |
| Kmparts.Com, Inc. | | 925 Stoner Road | | | Englewood | FL | 34223 | |
| Knichel Logistics, LP | | 5347 William Flynn Highway | 2Nd Floor | | Gibsonia | PA | 15044 | |
| Knight Adjustment Bureau | | 5525 S 900 E, #235 | | | Slat Lake City | UT | 84117 | |
| Kobe M Pettit | | Address on File | | | | | | |
| Kobe Tj Otasua | | Address on File | | | | | | |
| Koby Dayne Warr | | Address on File | | | | | | |
| Koch Carbon | | 4111 E 37Th Street North | | | Wichita | KS | 67220 | |
| Koch Knight LLC | | PO Box 88128 | | | Chicago | IL | 60695-1128 | |
| Koch-Glitsch Inc. | | PO Box 915034 | | | Dallas | TX | 75391-5034 | |
| Koch-Glitsch LP | | PO Box 915034 | | | Dallas | TX | 75391-5034 | |
| Kodie Gordon | | Address on File | | | | | | |
| Kogent Corporation | | 5201 Great America Pkwy, Ste 422 | | | Santa Clara | CA | 95054 | |
| Kolby E Bird | | Address on File | | | | | | |
| Komatsu | | PO Box 842326 | | | Dallas | TX | 75284-2326 | |
| Komatsu Financial | | PO Box 99303 | | | Chicago | IL | 60693-9303 | |
| Komax Systems Inc. | | 15301 Graham Street | | | Huntington Beach | CA | 92649 | |
| Korbin N Hill | | Address on File | | | | | | |
| Kory M. Holdaway | | Address on File | | | | | | |
| Kristopher M Lindorff | | Address on File | | | | | | |
| Kronos, Inc | | PO Box 845748 | | | Boston | MA | 02284-5748 | |
| KT Enterprise Inc. | | PO Box 1088 | | | Tooele | UT | 84074 | |
| Kuntzman Trucking, Inc. | | 1805 W. State Street | | | Alliance | OH | 44601 | |
| Kuri H Malohifo'Ou | | Address on File | | | | | | |
| Kurosh Motaghed | | Address on File | | | | | | |
| Kurtis Percy Moeileolo | | Address on File | | | | | | |
| Kvaerner Bowen | | Address on File | | | | | | |
| Kwik Vending Service, Inc. | | 451 West 500 North | | | Salt Lake City | UT | 84103 | |
| Kyden Machine Inc | | 5577 West Wells Park Road | | | West Jordan | UT | 84088 | |
| Kyle A Hansen | | Address on File | | | | | | |
| Kyle B Taylor | | Address on File | | | | | | |
| Kyle Joseph Caires | | Address on File | | | | | | |
| Kyle Joshua Matsen | | Address on File | | | | | | |
| Kyle M Kingston | | Address on File | | | | | | |
| Kyle Matsen | | Address on File | | | | | | |
| Kyle R Metcalf | | Address on File | | | | | | |
| Kyocera Industrial Ceramics | | PO Box 100926 | | | Atlanta | GA | 30384-0926 | |
| L&L Associates | | 9160 South 300 West | Suite 6A | | Sandy | UT | 84070 | |
| L. Seth Herring | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L.N. Curtis & Sons | | Department 34921 | PO Box 39000 | | San Francisco | CA | 94139 | |
| La Chemical - Salt Lake | | Dept. La 22246 | | | Pasadena | CA | 91185-2246 | |
| La'Au J Tanuvasa | | Address on File | | | | | | |
| Laauli Tonoa Coffin | | Address on File | | | | | | |
| Lab Data Plus | | 353 Wesley Avenue | | | Elyria | OH | 44035 | |
| Lab Safety Supply | | PO Box 5004 | Account #0000120510 | | Janesville | WI | 53547-5004 | |
| Lab Support | | 33035 Collections Center Drive | | | Chicago | IL | 60693-0330 | |
| Labcon North America | | 3700 Lakeville Hwy Ste 200 | | | Petaluma | CA | 94954 | |
| Labelmaster | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| Labor Commission | | Safety Division | PO Box 146620 | | Salt Lake City | UT | 84114-6620 | |
| Labor Finders | | PO Box 65384 | | | Salt Lake City | UT | 84165-0384 | |
| Labyrinth Healthcare Group | | 633 W. Wisconsin Ave. | Ste. 1310 | | Milwaukee | WI | 53203 | |
| Lac-Mac Limited | | 847 Highbury Ave North | Building #2 | | London | ON | N5Y 5B8 | Canada |
| Lagoon Corporation | | PO Box 696 | | | Farmington | UT | 84025-0696 | |
| Lakeview Rock Products, Inc. | | PO Box 540700 | | | North Salt Lake | UT | 84054 | |
| Lamons | | PO Box 654340 | | | Dallas | TX | 75265-4340 | |
| Lancaster Toiaivao | | 6583 Greenmeadow Way | Apt 10H | | Murray | UT | 84107 | |
| Lance R Giles | | Address on File | | | | | | |
| Lancer Automotive | | 3687 South 300 West | | | Salt Lake City | UT | 84115 | |
| Landauer, Inc. | | PO Box 809051 | | | Chicago | IL | 60680-9051 | |
| Landon Taylor Gailey | | Address on File | | | | | | |
| Landstar Inway Transportation | | 12793 Collections Center Drive | | | Chicago | IL | 60693 | |
| Laniece Roberts | | Address on File | | | | | | |
| Lapoint Ford | | 5500 South State Street | | | Murray | UT | 84107 | |
| LaPrele Husted | | Address on File | | | | | | |
| Laron | | 4255 Santa Fe Drive | | | Kingman | AZ | 86401 | |
| Larry  Clark | | Address on File | | | | | | |
| Larry C Clark | | Address on File | | | | | | |
| Larry Clark | | Address on File | | | | | | |
| Larry H Miller Theatres | | Megaplex Theatres Attn: Acc. Payable | 9295 South State Street | | Sandy | UT | 84070 | |
| Larry Herrera | | Address on File | | | | | | |
| Larry P Bush | | Address on File | | | | | | |
| Larry Wiley | | Address on File | | | | | | |
| Larry Workman | | Address on File | | | | | | |
| Laser Industrial Cleaning Inc. | | 14866 South Concord Park Drive | | | Bluffdale | UT | 84065 | |
| Latech Equipment | | 1950 South 900 West | Suite S7 | | Salt Lake City | UT | 84104 | |
| Lauder's Cubicle Connection | | 125 N. 400 W. Ste E | | | N. Salt Lake | UT | 84054 | |
| Laukan I Taufa | | Address on File | | | | | | |
| Laura Black | | Address on File | | | | | | |
| Laurie Inglish | | Address on File | | | | | | |
| Laurie Inglish | | Address on File | | | | | | |
| LaurUS Process Equipment Corp. | | 135 East 4800 South | | | Murray | UT | 84107 | |
| Law Office of Jeremy Shorts, LLC. | | PO Box 971233 | | | Orem | UT | 84097 | |
| Lawn Butler Holdings, LLC | | 86 S 1250 W | | | Centerville | UT | 84014 | |
| Lawrence Pump Co | | 371 Market St. | | | Lawrence | MA | 01843 | |
| Lawson Products | | PO Box 734922 | | | Chicago | IL | 60673 | |
| Lawton Metal Supply | | 14 Eastmoor Dr | | | Grantsville | UT | 84029 | |
| Layfield USA Corporation | | 10038 Marathon Parkway | | | Lakeside | CA | 92040 | |
| Leading Edge Operations, Inc. | | PO Box 5697 | | | Farmington | NM | 87499 | |
| Leandra  Johnson | | Address on File | | | | | | |
| Leasecrunch | | 790 N Milwaukee St Suite 302 | | | Milwaukee | WI | 53202 | |
| Leblond Lathe Service | | 620 Industrial Parkway | | | Imlay City | MI | 48444 | |
| Leblond Ltd. | | PO Box 67000 | Dept# 134101 | | Detroit | MI | 48267-1341 | |
| LECG, LLC | | PO Box 952423 | | | St Louis | MO | 63195 | |
| Leco Corporation | | 3000 Lakeview Avenue | | | St. Joseph | MI | 49085-2396 | |
| Lee D. Larsen | | Address on File | | | | | | |
| Lee Melrose | | Address on File | | | | | | |
| Lee Truck Broker, Inc. | | PO Box 628 | | | Stuttgart | AR | 72160 | |
| Legaci Investments LLC | | 1400 Cottonwood Dr | | | Greenwood | MO | 64034 | |
| Legacy Equipment Company | | PO Box 27755 | | | Salt Lake City | UT | 84127 | |
| Leilini Havili | | Address on File | | | | | | |
| Leland E Huntsman | | Address on File | | | | | | |
| LEM USA Inc. | | 135 S. Lasalle Street | Department 3868 | | Chicago | IL | 60674-3868 | |
| Lenscrafters | c/o Bank Of America Lockbox Services | 14963 Collections Center Drive | | | Chicago | IL | 60693 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leon A Houghton | | Address on File | | | | | | |
| Leon A Houghton | | Address on File | | | | | | |
| Leon Pani Mika | | Address on File | | | | | | |
| Leonard R Martinez | | Address on File | | | | | | |
| Leonard R Martinez | | Address on File | | | | | | |
| Leonard Tayon | | Address on File | | | | | | |
| Leonor T. Alvarez | | Address on File | | | | | | |
| Lepley Farm Lines, Inc. | c/o The Croghan Coloniel Bank | 323 Croghan Street | | | Fremont | OH | 43420 | |
| LES Excavation Marchand & Fils Inc. | | 345 Rue Cartier Cp280 | | | Victoriaville | QC | G6P6S9 | Canada |
| Les Olson Company | | PO Box 65598 | | | Salt Lake City | UT | 84165-0598 | |
| Les Schwab Tire Center | | 1162 North Main Street | | | Tooele | UT | 84074 | |
| Les Sweeting | | Address on File | | | | | | |
| Levi Gibson | | Address on File | | | | | | |
| Levi J Sheffield | | Address on File | | | | | | |
| Levi J Silveira | | Address on File | | | | | | |
| Levi L Mcnicol | | Address on File | | | | | | |
| Levi Sheffield | | Address on File | | | | | | |
| Lewis J King | | Address on File | | | | | | |
| Lewis States Lebus | | 542 South Delong Street | | | Salt Lake City | UT | 84104 | |
| Lexmark Enterprise Software | | PO Box 846261 | | | Dallas | TX | 75284-6261 | |
| LGG Industrial, Inc | | 734055 Network Place | | | Chicago | IL | 60673-4055 | |
| Lianxing Carbon (Shandong) Co., Ltd. | | No. 14 Pannan-East Road | | | Zibo | | | China |
| Liddards Home Furnishings | | 2502 North 400 East | | | Tooele | UT | 84074 | |
| Life Is Worth Living Foundation | | PO Box 1147 | | | Tooele | UT | 84074 | |
| Lifemap Assurance Company | | 100 Sw Market Street Ms E3-A | | | Portland | OR | 97201 | |
| Lifemap Dental | | 1501 Market Street | | | Tacoma | WA | 98402 | |
| Lifetime Products Inc. | | Freeport Center Building D-11 | PO Box 160010 | | Clearfield | UT | 84016-0010 | |
| Light Metal Age | | 170  South Spruce Avenue | Suite 120 | | South San Francisco | CA | 94080-4519 | |
| Lighthouse Systems Inc. | | 6780 Pittsford-Palmyra Road | Building 3, Suite C | | Fairport | NY | 14450 | |
| Ligo N Paese | | Address on File | | | | | | |
| Ligo N Paese | | Address on File | | | | | | |
| Linchinte J Linchinte | | Address on File | | | | | | |
| Lincoln Financial Group | | PO Box 0821 | | | Carol Streem | IL | 60132 | |
| Linde Engineering North America Inc. | | Box Box 13233 | | | Newark | NJ | 07101-3233 | |
| Linde Gas & Equipment Inc | | Dept 0812 | PO Box 120812 | | Dallas | TX | 75312-0812 | |
| Linde Inc. | Attn: Jeffrey Weiss | PO Box 91385 | | | Chicago | IL | 60693-1385 | |
| Linde Inc. | | PO Box 91385 | | | Chicago | IL | 60693-1385 | |
| Lindsay Kelly Webb | | Address on File | | | | | | |
| Lindsey Webb | | Address on File | | | | | | |
| Lionel N Austin | | Address on File | | | | | | |
| Lionel S Vaiomounga | | Address on File | | | | | | |
| Lisa Johnson | | Address on File | | | | | | |
| Lisa L Dorman | | Address on File | | | | | | |
| Lisa L. Lee | | Address on File | | | | | | |
| Litigation Resources | | 3115 East Lion Lane | Suite 310 | | Salt Lake City | UT | 84121 | |
| Little America Hotel | | 500 South Main Street | | | Salt Lake City | UT | 84101 | |
| Little Mountain Enterprises Inc. | | 1388 East 270 South | | | Tooele | UT | 84074 | |
| Livingston International, Inc. | | PO Box 5640 | Terminal A | | Toronto | ON | M5W 1P1 | Canada |
| Lloyd Farrell | | Address on File | | | | | | |
| L-Mart International, Inc. | | 6732 Paysphere  Circle | | | Chicago | IL | 60674 | |
| LMI Technologies (USA) Inc. | | Dept.#77195 | PO Box 77000 | | Detroit | MI | 48277-0195 | |
| LOC Scientific | | 1036 Parkway Ct. | | | Buford | GA | 30518 | |
| Localbased.Com | | 665 East Technology Avenue | Suite 1100 | | Orem | UT | 84097 | |
| Lokahi Ceno | | Address on File | | | | | | |
| Lolohea  Faanunu | | Address on File | | | | | | |
| Long Building Technologies, Inc. | | PO Box 5501 | | | Denver | CO | 80217-5501 | |
| Lonnie Olson | | Address on File | | | | | | |
| Loren S Hamann | | Address on File | | | | | | |
| Lorencia Martinez | | Address on File | | | | | | |
| Lori Brewer | | Address on File | | | | | | |
| Louisville Dryer Company | | PO Box 436089 | | | Louisville | KY | 40253-6089 | |
| Love Machine | | PO Box 27244 | | | Salt Lake City | UT | 84127-0244 | |
| Lowell Burris | | Address on File | | | | | | |
| Lowell D Anderson | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loya Nicolas Zubiate | | Address on File | | | | | | |
| LS Micro | | 2964 West 4700 South | | | West Valley City | UT | 84118 | |
| Lsoft Technologies Inc. | | 2550 Argentia Road | Suite 218 | | Mississauga | ON | L5N 5R1 | Canada |
| Lubrication Engineers, Inc. | c/o Accounts Receivable | PO Box 16025 | | | Wichita | KS | 67216-6025 | |
| Lucy B. Limehouse | | 122 Lakewood Circle | | | Summerville | SC | 29483-9127 | |
| Ludeca Inc. | | 1425 N.W. 88Th Avenue | | | Miami | FL | 33172-3017 | |
| Lufkin Industries, Inc | | PO Box 301199 | | | Dallas | TX | 75303-1199 | |
| Luis A Castanon | | Address on File | | | | | | |
| Luis Alvarez | | Address on File | | | | | | |
| Luis E Alvarez | | Address on File | | | | | | |
| Luis O Vazquez | | Address on File | | | | | | |
| Luis R Leal | | Address on File | | | | | | |
| Luke G Thompson | | Address on File | | | | | | |
| Luke Malelega Shimasaki | | Address on File | | | | | | |
| Luke Thompson | | Address on File | | | | | | |
| Lulagi Unasa | | Address on File | | | | | | |
| Lundquist Sales, Inc | | 2425 South Progress Drive | | | Salt Lake City | UT | 84119 | |
| Lunt Manufacturing Co.,Inc. | | Lbx 619778 | PO Box 6197 | | Chicago | IL | 60680-6197 | |
| Luvata Electrofin Texas, Inc. | | Box 513002 | | | Philadelphia | PA | 19175-3002 | |
| Lyle M Fox | | Address on File | | | | | | |
| Lyndon A Mair | | Address on File | | | | | | |
| Lynn Hemingway | | Address on File | | | | | | |
| Lynn J Thomas | | Address on File | | | | | | |
| Lynn W Buchanan | | Address on File | | | | | | |
| Lyntek Inc. | | 1550 Dover Street | | | Lakewood | CO | 80215 | |
| M & M Gutters, Inc. | | 14743 Vintage Rose Court | | | Herriman | UT | 84096 | |
| M. Brashem, Inc. | | 14023 Ne 8Th Street | | | Bellevue | WA | 98007 | |
| M. Brashem, Inc. | | 14023 Ne 8Th Street | | | Bellevue | WA | 98007 | |
| M. Onosai Toi | | Address on File | | | | | | |
| M.J. Upholstery | | 483 West 700 South | # B | | Tooele | UT | 84074 | |
| Mabeline Gonzales | | Address on File | | | | | | |
| Maceys Food/Drug | | 972 North Main Street | | | Tooele | UT | 84074 | |
| Machine Maintenance and Tech Advisors Ll | | 2091 West 2200 South | | | West Valley City | UT | 84119 | |
| Machinery Sales Co | | 9802 N. Vancouver Way | | | Portland | OR | 97217 | |
| Mack Advertising | | 617 East 1St Ave | | | Salt Lake City | UT | 84103-3403 | |
| Mackennen Emuel Jenson | | Address on File | | | | | | |
| Maddox Industrial Transformer, LLC | | PO Box 896498 | | | Charlotte | NC | 28289-6498 | |
| Madrone Rasmussen | | Address on File | | | | | | |
| Magid Glove & Safety Manufacturing | | 1300 Naperville Drive | | | Romeoville | IL | 60446-1043 | |
| Magna Elementary School | | 8500 West 3100 South | | | Magna | UT | 84044-1729 | |
| Magnesium Corporation of America | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Magnesium Corporation of America | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Magnesium Die Casting LLC. | | 3425 Service Road | | | Cleveland | OH | 44111 | |
| Magnesium Elektron | | 14277 Collections Center Drive | | | Chicago | IL | 60693 | |
| Magnesium Elektron Cz | | Nadrazni 214, | 435 33 Louka U Litvinova | | Louka U Litvinova | | 435 33 | Czech Republic |
| Magnesium Products of America Inc | | 2001 Industrial Dr | | | Eaton Rapids | MI | 48827 | |
| Magnetic Metals Corporation | | Western Division | PO Box 31001-0281 | | Pasadena | CA | 91110-0281 | |
| Magnum Systems | | 2205 Jothi Ave | | | Parsons | KS | 67357 | |
| Magpro, LLC | | 245 Foundry Lane | | | Camden | TN | 38320 | |
| Magretech Inc. | | PO Box 901859 | | | Cleveland | OH | 44190 | |
| Magtrade B.V. | | PO Box 75078 | | | Amsterdam | | 1070 AB | Netherlands |
| Magtrade B.V. | | PO Box 7508 | 1070 Ab Amsterdam | | | | | |
| Main Street Motors | | 2718 W Main | | | Boise | ID | 83702 | |
| Maloautasi Laufou | | Address on File | | | | | | |
| Malua Lameta | | Address on File | | | | | | |
| Malvern Panalytical | | 21543 Network Place | | | Chicago | IL | 60673-1215 | |
| Mammoth Machinery | Attn: Ken Allen | 205 S 1200 W | | | North Salt Lake | UT | 84054 | |
| Mammoth Machinery | | 205 S 1200 W | | | North Salt Lake | UT | 84054 | |
| Manatt, Phelps, Phillips | | Address on File | | | | | | |
| Mani S Milford | | Address on File | | | | | | |
| Manny's Painting Co | | 469 Sleepy Hollow Dr | | | Tooele | UT | 84074 | |
| Manuel Sepulveda | | Address on File | | | | | | |
| Manufacturers' News Inc. | | 1633 Central St. | | | Evanston | IL | 60201-1569 | |
| Manufacturing Repair & Overstock Inc | | 4122 South Creek Rd | | | Chattanooga | TN | 37406 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manwill Plumbing & Heating | | 385 East 3900 South | | | Murray | UT | 84107 | |
| Mapu  Toa | | Address on File | | | | | | |
| Marc Guerra | | Address on File | | | | | | |
| Marco Johnson | | Address on File | | | | | | |
| Marcos F Damico | | Address on File | | | | | | |
| MarcUS S Smith | | Address on File | | | | | | |
| Margareta I Pearson | | Address on File | | | | | | |
| Marie Callender'S | | 238 N. 2200 W. | | | Salt Lake City | UT | 84116 | |
| Marie Poulson | | Address on File | | | | | | |
| Marijanka Savic | | Address on File | | | | | | |
| Mario  Flores | | Address on File | | | | | | |
| Mario's Tires | | 59 North 50 West | Suite A | | Tooele | UT | 84074 | |
| Maritime Delivery Services, Inc. | | PO Box 5100 | | | San Ramon | CA | 94583 | |
| Mark A Kirkorsky | | Address on File | | | | | | |
| Mark A Popik | | Address on File | | | | | | |
| Mark A. Wheatley | | Address on File | | | | | | |
| Mark E Mayhew | | Address on File | | | | | | |
| Mark G Tate | | Address on File | | | | | | |
| Mark Gataifale Key | | Address on File | | | | | | |
| Mark Heckle | | Address on File | | | | | | |
| Mark Ieremia | | Address on File | | | | | | |
| Mark Kendall Reynolds | | Address on File | | | | | | |
| Mark Loto | | Address on File | | | | | | |
| Mark Madsen | | Address on File | | | | | | |
| Mark Mayhew | | Address on File | | | | | | |
| Mark Mersino | | Address on File | | | | | | |
| Mark Miller Pontiac Buick | | Address on File | | | | | | |
| Mark Reynolds | | Address on File | | | | | | |
| Mark S Carney | | Address on File | | | | | | |
| Mark Steel Corp. | | PO Box 16006 | | | Salt Lake City | UT | 84116 | |
| Mark Thorman | | Address on File | | | | | | |
| Mark W Lawrence | | Address on File | | | | | | |
| Mark Welch | | Address on File | | | | | | |
| Marmon-Keystone Corporation | | PO Box 96657 | | | Chicago | IL | 60693-6657 | |
| Marsen USA - Salem Branch | | PO Box 7247-6387 | | | Philadelphia | PA | 19170-6387 | |
| Marsh Brockman Y Schuh | | 2004 Dairy Mart Road | Suite 114 | | San Ysidro | CA | 92173 | |
| Marsh Canada Limited | | PO Box 9741 | Postal Station A | | Toronto | ON | M5W 1R6 | Canada |
| Marsh USA | | PO Box 846015 | | | Dallas | TX | 75284-6015 | |
| Marshael D Tripp | | Address on File | | | | | | |
| Marshael D Tripp | | Address on File | | | | | | |
| Martin  Hernandez | | Address on File | | | | | | |
| Martin Davis | | Address on File | | | | | | |
| Martin Hernandez | | Address on File | | | | | | |
| Martin J Jones | | Address on File | | | | | | |
| Martin R Davis | | Address on File | | | | | | |
| Martin S Oladele | | Address on File | | | | | | |
| Marty Aragon | | Address on File | | | | | | |
| Mary Cox | | Address on File | | | | | | |
| Maslon Edelman Borman & Brand | | Address on File | | | | | | |
| Master Brands | | 3477 W 1820 S | | | Salt Lake City | UT | 84104 | |
| Masunu Jr Leala | | Address on File | | | | | | |
| Matekitonga Jr Moeakiola | | Address on File | | | | | | |
| Matheson Tri Gas | | Dept. 3028 | PO Box 123028 | | Dallas | TX | 75312-3028 | |
| Mathew J Kener | | Address on File | | | | | | |
| Mathew Z Carson | | Address on File | | | | | | |
| Matt Cruz | | Address on File | | | | | | |
| Matt E Smith | | Address on File | | | | | | |
| Matt S Garbett | | Address on File | | | | | | |
| Matthew A Bacon | | Address on File | | | | | | |
| Matthew D Benson | | Address on File | | | | | | |
| Matthew D Lawrence | | Address on File | | | | | | |
| Matthew DeVoe England | | Address on File | | | | | | |
| Matthew G Gomez | | Address on File | | | | | | |
| Matthew J Cruz | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matthew L Perry | | Address on File | | | | | | |
| Matthew M Key | | Address on File | | | | | | |
| Matthew Manzanares | | Address on File | | | | | | |
| Matthew S Garner | | Address on File | | | | | | |
| Matthew Shufran | | Address on File | | | | | | |
| Matthew T Garcia | | Address on File | | | | | | |
| Matthew Y Todachiny | | Address on File | | | | | | |
| Max Scruggs | | Address on File | | | | | | |
| Maxon Corp. | | PO Box 2068 | | | Muncie | IN | 47307-0068 | |
| Maxwell H Nelson | | Address on File | | | | | | |
| May Foundry & Machine | | PO Box 396 | | | Salt Lake City | UT | 84110 | |
| MBCI | | PO Box 16027 | | | Salt Lake City | UT | 84116 | |
| Mbd Transportation, Inc | | 633 S. La Grange Rd #10 | | | La Grange | IL | 60525 | |
| Mc Coy & Associates | | 12596 West Bayaud Ave. | Suite 210 | | Lakewood | CO | 80228-2035 | |
| Mc Master Carr Supply Company | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| McAfee Sales | | 6052 Paysphere Circle | | | Chicago | IL | 60674-6052 | |
| McClure Engineering Inc | | 507 Main Ave West | | | Twin Falls | ID | 83301 | |
| McCourt Associates LLC | | 260 Riverside Ave | Suite 301 | | Westport | CT | 06880 | |
| McCoy and Associates, Inc. | | 12596 West Bayaud Avenue | Suite 210 | | Lakewood | CO | 80228-2035 | |
| McCoy Sales | | Mfcp Inc. | 8433 Solution Center | | Chicago | IL | 60677-8004 | |
| McGowan Controls | | PO Box 25331 | | | Tempe | az | 85285 | |
| McGuire Bearing Company | | 947 Se Market St. | | | Portland | OR | 97214 | |
| McJunken Corp. | | PO Box 204392 | | | Dallas | TX | 75320-4392 | |
| McNeil Engineering | | 8610 South Sandy Parkway | Suite 200 | | Sandy | UT | 84070 | |
| Meacon Corporation | | 3990 Se International Way | | | Portland | OR | 97222 | |
| Mechanical Products Intermountain, LLC | | 198 West Cottage Ave. | | | Sandy | UT | 84070 | |
| MECS, Inc | | 1364 Reliable Parkway | | | Chicago | IL | 60686 | |
| Media Communication Group | | 3149 South State Street | Suite A | | Salt Lake City | UT | 84115 | |
| Mediaone of Utah | | PO Box 704005 | | | West Valley City | UT | 84170-4005 | |
| Medical Plastics, L. C. | | 1060 South 400 East | | | Salt Lake City | UT | 84111 | |
| Mediterranean Shipping Company USA Inc. | | 420 5Th Avenue | | | New York | NY | 10018 | |
| Meeco Inc. | | 250 Titus Avenue | | | Warrington | PA | 18976-2426 | |
| MEI, LLC | | 3838 Western Way Ne | | | Albany | OR | 97321 | |
| Meki  AhChong | | Address on File | | | | | | |
| Meki Ahchong | | Address on File | | | | | | |
| Mel Lake | | Address on File | | | | | | |
| Meldrum Scale Company | | 541 West 9560 South | | | Sandy | UT | 84070 | |
| Mellon Bank, N. A. | | 238 North 2200 West | | | Pittsburgh | PA | | |
| Melton Sales & Service | | 13 Petticoat Bridge Rd | | | Columbus | NJ | 08022 | |
| Melvin L Lake | | Address on File | | | | | | |
| Melvin R. Brown | | Address on File | | | | | | |
| Mercer | | PO Box 100260 | | | Pasadena | CA | 91189-0260 | |
| Mercer Health & Benefits LLC | | 4565 Paysphere Circle | | | Chicago | IL | 60674 | |
| Mergenthaler Transfer & Storage | | 1414 North Montana Ave. | | | Helena | MT | 59601 | |
| Meridian | | 2001 Industrial Dr. | | | Eaton Rapids | MI | 48827 | |
| Meridian Lightweight Technologies Inc. | | 155 High Street East | | | Strathroy | ON | N7G 1H4 | Canada |
| Merit Distributing | | 12543 South 1300 East | | | Draper | UT | 84020 | |
| Mersen USA Bn Corp. - Salem Branch | | PO Box 7247-6387 | | | Philadelphia | PA | 19170-6387 | |
| Mesa Systems, Inc. | | 681 Railroad Boulevard | | | Grand Junction | CO | 81521 | |
| Messina Group Inc | | PO Box 958 | | | Park Ridge | IL | 60068 | |
| Metal - Pages Ltd | | PO Box 346 | | | Teddington | | TW11 8YQ | United Kingdom |
| Metal Bulletin, Inc. | | 220 5Th Ave., 19Th Floor | | | New York | NY | 10001 | |
| Metal Exchange Corp. | | PO Box 7446M | | | St. Louis | MO | 63195 | |
| Metal Fab, Inc. | | 2453 South 2570 West | | | West Valley | UT | 84119 | |
| Metal Mex | | Calle Lucio Antonio #51 | Fracc. El Caracol | | Matamoros | TAMAULIPAS | 87314 | Mexico |
| Metal Pages Ltd. | | PO Box 346 | | | Teddington Middx | | TW11 8YQ | United Kingdom |
| Metal Samples Company | | PO Box 933703 | | | Atlanta | GA | 31193-3703 | |
| Metal Tek Inc. | | 3645 Upton Drive | | | Troy | MI | 48084 | |
| Metallurgie Magnola Inc. | | 125 Chemin Pinacle | | | Danville | QC | J0A 1A0 | Canada |
| Metal-Pages Ltd. | | PO Box 346 | | | Teddington Middx | | TW11 8YQ | United Kingdom |
| METECH | | 6200 Engle Way | | | Gilroy | CA | 95020 | |
| Meteorological Solutions Inc. | | Trinity Consultants, Inc. | PO Box 972047 | | Dallas | TX | 75397-2047 | |
| Metro Group Inc. | | 401 West 900 South | | | Salt Lake City | UT | 84101 | |
| Metso Minerals Industries | | PO Box 945859 | | | Atlanta | GA | 30394-5859 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metso Minerals Industries, Inc. | | PO Box 945859 | | | Atlanta | GA | 30394-5859 | |
| Metsoc-Com2006 | | 3400 De Maisonneuve Blvd. West | Suite 855 | | Montreal | QC | H3Z 3B8 | Canada |
| Mettler Toledo | | 23669 Network Place | | | Chicago | IL | 60673-1236 | |
| MGX Equipment Services | | PO Box 736026 | | | Dallas | TX | 75373-6026 | |
| Mhi Service | | PO Box 65495 | | | South Salt Lake | UT | 84165 | |
| Mi Sweco | | PO Box 732135 | | | Dallas | TX | 75373-2135 | |
| Michael  Cantone | | Address on File | | | | | | |
| Michael A Hastings | | Address on File | | | | | | |
| Michael A Watson | | Address on File | | | | | | |
| Michael Austin Thomas | | Address on File | | | | | | |
| Michael Cantone | | Address on File | | | | | | |
| Michael D Andreasen | | Address on File | | | | | | |
| Michael D Drewery | | Address on File | | | | | | |
| Michael D Edmonds | | Address on File | | | | | | |
| Michael D Howsden | | Address on File | | | | | | |
| Michael Daniel Lippincott | | Address on File | | | | | | |
| Michael E Gailey | | Address on File | | | | | | |
| Michael Edmonds | | Address on File | | | | | | |
| Michael Edmonds | | Address on File | | | | | | |
| Michael Gygi | | Address on File | | | | | | |
| Michael J Blockovich | | Address on File | | | | | | |
| Michael J Lowder | | Address on File | | | | | | |
| Michael K Palmer | | Address on File | | | | | | |
| Michael L Cole | | Address on File | | | | | | |
| Michael L Fait | | Address on File | | | | | | |
| Michael L Free | | Address on File | | | | | | |
| Michael L Simmons | | Address on File | | | | | | |
| Michael L Smith | | Address on File | | | | | | |
| Michael La | | Address on File | | | | | | |
| Michael Lee Cole | | Address on File | | | | | | |
| Michael Legge | | Address on File | | | | | | |
| Michael P Winkelaar | | Address on File | | | | | | |
| Michael Perry Simmons | | Address on File | | | | | | |
| Michael R Moore | | Address on File | | | | | | |
| Michael R Pittman | | Address on File | | | | | | |
| Michael R Tucker | | Address on File | | | | | | |
| Michael R Tucker | | Address on File | | | | | | |
| Michael R Yates | | Address on File | | | | | | |
| Michael Ron Daniels | | Address on File | | | | | | |
| Michael S Gailey | | Address on File | | | | | | |
| Michael Simmons | | Address on File | | | | | | |
| Michael T Montoya | | Address on File | | | | | | |
| Michael Todd Tanner | | Address on File | | | | | | |
| Michael V Woods | | Address on File | | | | | | |
| Michael W Hards | | Address on File | | | | | | |
| Michael W Smith | | Address on File | | | | | | |
| Michael Wilberg | | Address on File | | | | | | |
| Micheal A Lujan | | Address on File | | | | | | |
| Michell Instruments | | 319 Newburyport Turnpike | Suit 207 | | Rowley | MA | 01969 | |
| Mick Spriggs | | Address on File | | | | | | |
| Mickey Jones | | Address on File | | | | | | |
| Micro Motion Inc. | | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Micronics Engineered Filtration Group | | 1201 Riverfront Parkway, Suite A | | | Chattanooga | TN | 37402 | |
| Microsoft Corporation | | Microsoft Technet | PO Box 5387 | | Pleasanton | CA | 94566-9849 | |
| Microsoft Liciensing | | 1950 N. Stemmons Fwy, Ste 5010 | | | Dallas | TX | 75207 | |
| Micro-Times | | 21031 Cantebury Lane | | | Lake Forest | CA | 92630 | |
| Mid City Finance | | 2249 South State | | | Salt Lake City | UT | 84115 | |
| Mid-America Filter & Equip Co | | PO Box 5126 | | | Evansville | IN | 47715 | |
| Middle Canyon Electric LLC | | 661 Ericson Rd | | | Tooele | UT | 84074 | |
| Midgley-Huber, Inc. | | PO Box 30015 | | | Salt Lake City | UT | 84130 | |
| Midland Manufacturing Corp. | | 22669 Network Place | | | Chicago | IL | 60673-1226 | |
| Midrange Repair and Parts Inc. | | 3821 West 127Th Place | | | Alsip | IL | 60803 | |
| Mid-Valley Printing | | 2724 South 3600 West | Suite N | | West Valley City | UT | 84119 | |
| Midway Auto Plaza | | 1285 No Main Street | | | Layton | UT | 84041 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Air Compressor, LLC | | PO Box 536 | | | Waupaca | WI | 54981 | |
| Midwest Hose & Specialty | | PO Box 248911 | | | Oklahoma City | OK | 73124-8911 | |
| Midwest Pressure Systems, Inc. | | 850 Transport Drive | | | Valparaiso | IN | 46383 | |
| Midwestern Fabricators LLC | | 1235 South Pioneer Road | | | Salt Lake City | UT | 84104 | |
| Miguel Lopez | | Address on File | | | | | | |
| Mi-Jack Products, Inc. | | PO Box 88486 | | | Chicago | IL | 60680-1486 | |
| Mka P Tanuvasa | | Address on File | | | | | | |
| Mike Anderson | | Address on File | | | | | | |
| Mike B Quintero | | Address on File | | | | | | |
| Mike C Worthington | | Address on File | | | | | | |
| Mike Collins | | Address on File | | | | | | |
| Mike Gailey | | Address on File | | | | | | |
| Mike J Garbett | | Address on File | | | | | | |
| Mike J Henrie | | Address on File | | | | | | |
| Mike Miller | | Address on File | | | | | | |
| Mike Noel | | Address on File | | | | | | |
| Mike Pittman | | Address on File | | | | | | |
| Mike Robertson | | Address on File | | | | | | |
| Mike Tucker | | Address on File | | | | | | |
| Mike Waddoups | | Address on File | | | | | | |
| Mike Worthington | | Address on File | | | | | | |
| Mike Zimmerman Well Service, Lc | | PO Box 8 | | | Magna | UT | 84044 | |
| Mike's Trophies & Awards | | 970 East 3300 South | #3 | | Salt Lake City | UT | 84106 | |
| Mikropul/Nederman LLC | | PO Box 538423 | | | Atlanta | GA | 30353-8423 | |
| Milbrath Mg12 Consulting, LLC | | 1545 Neal Avenue Court North | | | Lake Elmo | MN | 55042 | |
| Miller & Wade Group | | 1031 West Center Street | #302 | | Orem | UT | 84057 | |
| Milling Parts | c/o Division Of Magneco | 17401 Nichols Street- "L" | | | Hungtington Beach | CA | 92647 | |
| Milo Vigil | | Address on File | | | | | | |
| Milton Wayne Morgan Ii | | Address on File | | | | | | |
| Milward Alloys Inc. | | 500 Mill Street | | | Lockport | NY | 14094 | |
| Milwaukee Resistor Co. | | 8920 West Heather Avenue | | | Milwaukee | WI | 53224 | |
| Mine & Industrial Equip | | 3440 S 700 W | | | Salt Lake City | UT | 84119 | |
| Miner & Pisani, Inc. | | 3551 Arden Road | | | Hayward | CA | 94545 | |
| Minerals Equipment Co. | | PO Box 57038 | | | Salt Lake City | UT | 84157 | |
| Mining Tax Plan LLC | | 7800 E Orchard Road | Suite 260 | | Greenwood Village | CO | 80111 | |
| Minnesota Dept of Agriculture | | 625 Robert Street North Attn: Cashier | | | St Paul | MN | 55155-2538 | |
| Mir Industrail | | 1001 West 750 South | | | Woods Cross | UT | 84087 | |
| Miranda Claudio Guerra | | Address on File | | | | | | |
| Misikei I Tauai | | Address on File | | | | | | |
| Misikei Tauai | | Address on File | | | | | | |
| Miss Tooele Scholarship Pageant | | 47 South Main Street | | | Tooele | UT | 84074 | |
| Mistras Group Inc. | | PO Box 405694 | | | Atlanta | GA | 30384-5694 | |
| Mitch Johnson | | Address on File | | | | | | |
| Mitch Mudrow | | Address on File | | | | | | |
| Mitchell B Mudrow | | Address on File | | | | | | |
| Mitchell Chinburg | | Address on File | | | | | | |
| Mitchel Gerard Sanchez | | Address on File | | | | | | |
| Mitira Mark Shimasaki | | Address on File | | | | | | |
| MJC, Inc. | | 415 Grassdale Rd | | | Cartersville | GA | 30121 | |
| MNJ Enterprises LLC | | 7210 South 2870 East | | | Cottonwood Heights | UT | 84121 | |
| Model Linen-Dust Control | | PO Box 1669 | | | Ogden | UT | 84402 | |
| Modine Jacksonville, Inc | | 224 Talley Nichols Dr | | | Jacksonville | TX | 75766 | |
| MOHR Separations Research, Inc. | | 1278 Fm 407 Suite 109 | | | Lewisville | TX | 75077 | |
| Mohrs Ranch and Range Fencing | | 98 North Main St | | | Rush Valley | UT | 84069 | |
| Molisa Fesolai | | Address on File | | | | | | |
| Momentive Performance Mat. | | 12502 Collection Center Drive | | | Chicago | IL | 60693 | |
| Momentive Performance Materials | | 22557 West Lunn Road | | | Strongville | OH | 44149 | |
| Monico Miera | | Address on File | | | | | | |
| Monitoring Solutions | | 4404 Guion Road | | | Indianapolis | IN | 46254 | |
| Monroe City Family Practice | | PO Box 1239 | | | Hannibal | MO | 63401-1239 | |
| Monsen Engineering | | Lb 413186 | PO Box 35143 | | Seattle | WA | 98124-5143 | |
| Monster Worldwide, Inc. | | File 70104 | | | Los Angeles | CA | 90074-0104 | |
| Montgomery Kone Inc. | | PO Box 429 | | | Moline | IL | 61265-0429 | |
| Morgan Huber | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgantown Machine and Hydraulics of Utah | | PO Box 536276 | | | Pittsburgh | PA | 15253-5904 | |
| Morris  LaCour | | Address on File | | | | | | |
| Morris Lacour | | Address on File | | | | | | |
| Morris Material Handling | | PO Box 78943 | | | Milwaukee | WI | 53278-0943 | |
| Morrison Consulting | | 145 Pike Street | | | Golden | CO | 80401 | |
| Morriss O'Bryant Compagni Cannon PLLC | | 4505 S Wasatch Boulevard Suite 270 | | | Salt Lake City | UT | 84124 | |
| Morton Salt | | 123 North Wacker Drive | 26Th Floor | | Chicago | IL | 60606-1743 | |
| Mosqueda Bryan Sandoval | | Address on File | | | | | | |
| Moss Industrial Inc. | | 1462 West 1500 South | | | Woods Cross | UT | 84087 | |
| Motim Fused Cast Refractories Ltd. | | H-9201 Mosonmagyarovar | PO Box 29 | | Timfold Ut 1 | | | Hungary |
| Motion Industries | | PO Box 98412 | | | Chicago | IL | 60693 | |
| Motor Cargo | | PO Box 2351 | | | Salt Lake City | UT | 84110 | |
| Mount OlympUS Water | c/o Ds Waters Of America | PO Box 660579 | | | Dallas | TX | 75266 | |
| Mountain Controls | | 110 West 2950 South | | | Salt Lake City | UT | 84115 | |
| Mountain Crane Service | | PO Box 990 | | | Riverton | UT | 84065 | |
| Mountain High Supply | | 14617 S Woods Landing Ct | | | Draper | UT | 84020 | |
| Mountain States Analitical | | 1645 W. 2200 So. | | | West Valley City | UT | 84119 | |
| Mountain States Contracting, Inc. | | 6813 West Frier Drive | | | Glendale | AZ | 85308 | |
| Mountain States Fence | | 3737 South 500 West | | | Salt Lake City | UT | 84115 | |
| Mountain States Instruments | | 815 Arnold Drive | Suite 118 | | Martinez | CA | 94553 | |
| Mountain States Plumbing Inc. | | 184 W 3300 South | PO Box 65099 | | Salt Lake City | UT | 84165 | |
| Mountain States Transformer Services | | 14207 W Hwy. 30 | | | Pocatello | ID | 83202 | |
| Mountain Truck Sales | | 2795 South 300 West | | | Salt Lake City | UT | 84115 | |
| Mountain View Building Systems Inc. | | 345 North Main Street Suite A | | | Brigham City | UT | 84302 | |
| Mountain View Power & Ind.Inc. | | 1481 South 700 West | | | Salt Lake City | UT | 84104 | |
| Mountain West Cardiovascular | | 1160 East 3900 South | Suite 2000 | | Salt Lake City | UT | 84124-1236 | |
| Mountain West Hospital | | 2055 North Main Street | | | Tooele | UT | 84074 | |
| Mountain West Pipe and Supply | | 3001 South  300 West | | | Salt Lake City | UT | 84115 | |
| Mountain West Radiology | | PO Box 1210 | | | Tooele | UT | 84074 | |
| Mountain West Truck Center | | 14750 West 2100 South | | | Salt Lake City | UT | 84119 | |
| Mountain West Worx | | 2055 N Main St | | | Tooele | UT | 84074 | |
| MP Environmental Services Inc. | | 3400 Manor Street | | | Bakersfield | CA | 93308 | |
| MPRI Inc. | | 2961 West California Avenue | | | Salt Lake City | UT | 84104 | |
| Mr. Money | | 1858 West 5150 South | | | Roy | UT | 84067 | |
| MRI Network | | 1428 East 840 North | | | Orem | UT | 84097 | |
| Mrs. Bessie Allred | | Address on File | | | | | | |
| Mrs. Carina Hernandez | | Address on File | | | | | | |
| Mrs. Kristen Kimber | | Address on File | | | | | | |
| Mrs. Lola Jensen | | Address on File | | | | | | |
| Mrs. Marta Sanchez | | Address on File | | | | | | |
| Mrs. Nelda Erickson | | Address on File | | | | | | |
| Mrs. Wendy Black | | Address on File | | | | | | |
| MSC Industrial Supply | | PO Box 953635 | | | St Louis | MO | 63195-3635 | |
| MSEC, Inc. | | 600 Corporate Circle, Suite H | | | Golden | CO | 80401-5604 | |
| Msr West | | Address on File | | | | | | |
| Mt. Baker Mining and Metals, LLC. | | 1855 Main Street | | | Ferndale | WA | 98248 | |
| Muese P Sione | | Address on File | | | | | | |
| Mulivai Z Tamaalemalo-Nasau | | Address on File | | | | | | |
| Munters Corporations | | 1338 Solutions Center | | | Chicago | IL | 60677-1003 | |
| Murray Finance | | 4904 South State Street | | | Salt Lake City | UT | 84107 | |
| Murrays Warehousing, Inc. | | 915 Floral Lane | | | Davenport | IA | 22802 | |
| Muscular Dystrophy Association | | 4578 So. Highland Drive | | | Salt Lake City | UT | 84117 | |
| MVP Logistics | | 1481 South 700 West | | | Salt Lake City | UT | 84104 | |
| MWH Americas, Inc. | | PO Box 842728 | | | Los Angeles | CA | 90084 | |
| MWH Americas,Inc. | | Dept. 2728 | | | Los Angeles | CA | 90084-2728 | |
| N.T. Ruddock Company | | PO Box 951199 | | | Cleveland | OH | 44193 | |
| NACM Business Credit Services | | 5710 S Green Street | | | Murray | UT | 84123 | |
| NAES, Turbine Services | | PO Box 94274 | | | Seattle | WA | 98124-6574 | |
| Najee T Shockley | | Address on File | | | | | | |
| Nalco Company | | PO Box 70716 | | | Chicago | IL | 60673-0716 | |
| Nancy M Crebs | | Address on File | | | | | | |
| Nancy M Hardison | | Address on File | | | | | | |
| NAS Recruitment Communications | | PO Box 997 | | | Carol Stream | IL | 60132-0997 | |
| Nasco Modesto | | PO Box 101 | | | Salida | CA | 95368-0101 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natalie J Aragon | | Address on File | | | | | | |
| Natalie M Evans | | Address on File | | | | | | |
| Nataliya Matson | | Address on File | | | | | | |
| Nathan A Norris | | Address on File | | | | | | |
| Nathan Associates | | 1777 N Kent Street, 14Th Floor | | | Arlington | VA | 22209 | |
| Nathan B Bates | | Address on File | | | | | | |
| Nathan C Weaver | | Address on File | | | | | | |
| Nathan Holder | | Address on File | | | | | | |
| Nathan J Trujillo | | Address on File | | | | | | |
| Nathan K Kelso | | Address on File | | | | | | |
| Nathan Morgan | | Address on File | | | | | | |
| Nathan R Jones | | Address on File | | | | | | |
| Nathaniel C West | | Address on File | | | | | | |
| Nathaniel D Stockton | | Address on File | | | | | | |
| Nathaniel Dykstra | | Address on File | | | | | | |
| Nathaniel G Moore | | Address on File | | | | | | |
| National Association of Chemical Distributors | | PO Box 5000 | | | Merrifield | VA | 22116-5000 | |
| National Benefit Services, LLC | | PO Box 6980 | | | West Jordan | UT | 84084 | |
| National Electrical Carbon Cor | | PO Box 75997 | | | Charlotte | NC | 28275 | |
| National Filter Media | | 691 North 400 West | | | Salt Lake City | UT | 84103-1313 | |
| National Fire Protection | | 11 Tracy Drive | | | Avon | MA | 02322 | |
| National Lease of Utah | | PO Box 94 | | | Rupert | ID | 83350 | |
| National Material Trading, LLC | | PO Box 74871 | | | Chicago | IL | 60694-4871 | |
| National Multiple Sclerosis Society | | Utah Chapter | 6364 South Highland Drive | | Salt Lake City | UT | 84121 | |
| National Safety Council | | PO Box 558 | | | Itasca | IL | 60143-0558 | |
| National Tank Car Equalization Rule | | 7001 Westou Parkway, #200 | | | Cary | NC | 27513 | |
| National Union Fire Insurance | | PO Box 35657 | | | Newark | NJ | 07193-5657 | |
| Nationwide Boiler Inc | | 42400 Christy Street | | | Fremont | CA | 94538 | |
| Nationwide Equipment Control, Inc. | | 1746 Cole Blvd. | Bldg 21, Suite 300 | | Lakewood | CO | 80401 | |
| Nationwide Technical & Executive Search, Inc. | | 17199 N. Laurel Park Drive Suite 408 | | | Livonia | MI | 48152 | |
| Natural Industries and Containers | | 69 S 400 E | | | Kaysville | UT | 84037 | |
| Nauma John Gataifale | | Address on File | | | | | | |
| NBS Marketing, LLC | | 19215 Se 34Th Street | Suite 106 | | Camas | WA | 98607 | |
| Neal Hendrickson | | Address on File | | | | | | |
| Neal Ostler | | Address on File | | | | | | |
| Nealls E Proctor | | Address on File | | | | | | |
| Neaton Auto Products Manufacturing | | 975 South Franklin Street | | | Eaton | OH | 45320 | |
| Nebraska Department of Revenue | c/o Dept Of Revenue/Property Assessment Div. | 301 Centennial Mall South PO Box 98919 | | | Lincoln | NE | 68509-8519 | |
| Nebraska Dept of Agriculture | | PO Box 94668 - Central Fee Collection | | | Lincoln | NB | 68509-4668 | |
| Neil Hansen | | Address on File | | | | | | |
| Neil Thomas | | Address on File | | | | | | |
| Nelson Mullins Riley & Scarborough | | PO Drawer 11009 | | | Columbia | SC | 29211 | |
| Neptune Chemical Pump Co | | 24308 Network Place | | | Chicago | IL | 60673-1243 | |
| NERI | | 8361 South Sangre De Cristo Road Suite 150 | | | Littleton | CO | 80127 | |
| Nestec, Inc. | | 21 Unionville Road | PO Box 568 | | Douglassville | PA | 19518 | |
| NETSPI, LLC | | 800 Washington Ave N Ste 670 | | | Minneapolis | MN | 55401 | |
| Nevada Dept of Agriculture | | 405 South 21St Street | | | Sparks | NV | 89431 | |
| Nevada Secretary of State | | 202 N. Carson St. | | | Carson City | NV | 89701-4201 | |
| New Energy Consulting LLC | | 1592 E 3350 South | | | Salt Lake City | UT | 84106 | |
| New Hill Services | | Dept. 1380 | | | Denver | CO | 80291-1380 | |
| New Horizons Computer Learning Center | | 2355 So. Technology Dr. | | | West Valley City | UT | 84119 | |
| New Mexico Dept of Agriculture | | 3190 S. Espina - Atten: Pesticide Registration | | | Las Cruces | NM | 88003 | |
| New Pig Corporation | | Pig Place | 1 Pork Avenue | | Tipton | PA | 16684-0304 | |
| New York Blower Company | | Dept. 20-1004 | PO Box 5940 | | Carol Stream | IL | 60197-5940 | |
| Newark | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Newspaper Agency Corporation | | PO Box 704005 | | | West Valley City | UT | 84170-4005 | |
| Nibley & Co. | | 60 South 600 East | Suite #250 | | Salt Lake City | UT | 84102-1060 | |
| Nibsco Automation | | S-3865 Taylor Road | | | Orchard Park | NY | 14127 | |
| Nicholas A Buxton | | Address on File | | | | | | |
| Nicholas D Mccorkle | | Address on File | | | | | | |
| Nicholas J Lobos | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nick W Swann | | Address on File | | | | | | |
| Nickerson Company, Inc. | | PO Box 25425 | | | Salt Lake City | UT | 84125 | |
| Nicolas Ryan Wurzer | | Address on File | | | | | | |
| Nicole M Abueg | | Address on File | | | | | | |
| NICX Design | | 2944 Robinwood Dr. | | | Taylorsville | UT | 84118 | |
| Nihon Magnesio Sa De Cv | | Rafael Sesma Huerta No 7 | Parque Industrial Finsa | | El Marques | | 76246 | Mexico |
| Nippon Electric Glass America, Inc. | | 28229 Network Pl | | | Chicago | IL | 60673-1282 | |
| Nippon Light Metal Company, Ltd | | 1-1-13, Shimbashi, Minato-Ku | | | Tokyo | | 105-8681 | Japan |
| NMC Exchange LLC | | Dept 1784 | | | Denver | CO | 80291-1784 | |
| Nobelclad | | Dept 3804, | PO Box 123804 | | Dallas | TX | 75312-3804 | |
| Noble Finance | | 134 West 1180 N #13 | | | Tooele | UT | 84074 | |
| Nolan K Walsh | | Address on File | | | | | | |
| Nolo Logistics | | PO Box 72 | | | Nashville | IL | 62263 | |
| Non-Metals Inc. | | 1870 W. Prince Rd. | Suite 67 | | Tucson | AZ | 85705 | |
| Noram Engineering | | 200 Granville Street | Suite 1800 | | Vancover | BC | V6C 1S4 | Canada |
| Norberg-les, LLC | | 4237 S 74Th East Ave | | | Tusla | OK | 74145 | |
| Norco | | PO Box 413124 | | | Salt Lake City | UT | 84141-3124 | |
| Norfolk Southern Railway Company | | 1200 Peachtree Street Ne | | | Atlanta | GA | 30309 | |
| Norlito Castillo | | Address on File | | | | | | |
| Norrenberns Truck Service | | Department 30635 | PO Box 790126 | | St. Louis | MO | 63179 | |
| Norriseal | | 11122 West Little York | | | Houston | TX | 77041 | |
| Norsk Hydro | | PO Box 2354 | | | Carol Stream | IL | 60132-2354 | |
| North American Die Casting Association | | 241 Holbrook Dr. | | | Wheeling | IL | 60090-5809 | |
| North American Industrial Services, Inc. | | 1240 Saratoga Road | | | Ballston Spa | NY | 12020 | |
| North American Salt Company | | PO Box 277043 | | | Atlanta | GA | 30384-7043 | |
| North Associates Inc. | | PO Box 65164 | | | Salt Lake City | UT | 84165 | |
| North Star Steel Company | | 7650 Edinborough Way | Suite 600 | | Edina | MN | 55435 | |
| North Texas Crane | | PO Box 300 | | | Lewisville | TX | 75067 | |
| North Tooele Fire Protection Service District | | 179 Country Club | | | Stansbury Park | UT | 84074 | |
| Northeast Analytical Labs | | 2190 Technology Drive | | | Schenectady | NY | 12308 | |
| Northline Industrial Inc. | | 12238 Woodbine | | | Redord | MI | 48239 | |
| North-Monsen Company | | PO Box 174 | | | Salt Lake City | UT | 84110 | |
| Northstar Chemical | | PO Box 6860 | | | Portland | OR | 97228-6860 | |
| Northstar Chemical,Inc | | PO Box 844985 | | | Los Angeles | CA | 90084-4985 | |
| Northwest Alloys Inc. | | 1560-A Marble Valley Basin Road | PO Box 115 | | Addy | WA | 99101 | |
| Northwest Circuit Breakers, Inc. | | 14311 29Th Street East | | | Sumner | WA | 98390 | |
| Northwest Toxicology,Inc. | | PO Box 271397 | | | Salt Lake City | UT | 84127-1397 | |
| Northwestern Mutual Life Ins. | | PO Box 2177 | | | Portland | OR | 97208-2177 | |
| Notary Office, State of Utah | | Box 140760 | Capitol Complex, Suite E-325 | | Salt Lake City | UT | 84114-0760 | |
| Nots Logistics, LLC. | | 17848 Mockingbird Road | | | Nashville | IL | 62263 | |
| Novelis Corporation | | 3560 Lenox Road Suite 2000 | | | Atlanta | GA | 30326 | |
| Novopro Projects, Inc. | | 1350 Sherbrooke Street West | | | Montreal | QC | H3G 1J1 | Canada |
| Novotus | | 8000 Regency Parkway Suite 430 | | | Cary | NC | 27518 | |
| Noy Sean Van | | Address on File | | | | | | |
| Noyes Law Firm | Attn: Ron Noyes | 580 North Main | | | Logan | UT | 84321 | |
| NRC Environmental Services Inc. | | PO Box 749929 | | | Los Angeles | CA | 90074-9929 | |
| NSF International | | 789 N Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| Nu-Core | | 2424 Beech Daly | | | Inkster | MI | 48141-2449 | |
| Nuuletonu Losi | | 3836 South 3600 West | Apt 19 | | West Valley City | UT | 84119 | |
| Nvent Thermal LLC | | PO Box 74007390 | | | Chicago | IL | 60674-7390 | |
| Nyk Logistics | | A | | | | | | |
| Nyk Logistics | | Dept At 952154 | | | Atlanta | GA | 31192-2154 | |
| Nyla Raleigh | | Address on File | | | | | | |
| Oakridge Bellows | | PO Box 311583 | | | New Braunfels | TX | 78131 | |
| Odin Construction Solutions | Attn: Jordan Brown | 2901 Douglas Blvd. Suite 300 | | | Roseville | CA | 95661 | |
| Odin Construction Solutions | | 4740 Rocklin Road | | | Rocklin | CA | 95677 | |
| Odom Industries, Inc. | | 1262 Us Highway  50 | | | Milford | OH | 45150 | |
| Ofa W Mapu | | Address on File | | | | | | |
| Office Furniture Blowout | | 14003 Point View Court | | | Draper | UT | 84020 | |
| Office of Recovery Services | | PO Box 45011 | | | Salt Lake City | UT | 84145-0011 | |
| Office of State Debt Collection | | PO Box 141001 | | | Salt Lake City | UT | 84114-1001 | |
| Office of the United States Attorney for the District of Delaware | | 1313 N Market Street | | | Wilmington | DE | 19801 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the United States Trustee for the District of Delaware | | 844 N King St #2207 Lockbox 35 | | | Wilmington | DE | 19801 | |
| Office Products Dealer | | 1387 South Redwood Road | | | Salt Lake City | UT | 84104 | |
| Office Team | | File 73484 | PO Box 6000 | | San Francisco | CA | 94160-3484 | |
| Okesene F Ale | | Address on File | | | | | | |
| Okker Distributing | | 910 Donner Way #503 | | | Salt Lake City | UT | 84108-2106 | |
| Oklahoma Dept of Agriculture, Food and Forestry | | 2800 North Lincoln Blvd | | | Oklahoma City | OK | 72105 | |
| Old Dominion Freight Lines | | PO Box 742296 | | | Los Angeles | CA | 90074-2296 | |
| Oldcastle Auctions | | 2020 North Dollar Road | | | Spokane | WA | 11437 | |
| Olin Corp | | PO Box 402766 | | | Atlanta | GA | 30384 | |
| Olin Corporation | Attn: Laura Belleville / Accounting Mngr | PO Box 248 | | | Charleston | TN | 37310 | |
| Olive Garden | | 77 West 200 South | | | Salt Lake City | UT | 84101 | |
| Oliver A Avina | | Address on File | | | | | | |
| Oliver M Anderson | | Address on File | | | | | | |
| Oliver Moors | | Address on File | | | | | | |
| Olympus Scientific Solutions Americas, Inc. | | PO Box 822196 | | | Philadelphia | PA | 19182-2196 | |
| Olympus Seal and Supply LLC | | 290 Barengo Way | | | Elko | NV | 89801 | |
| Omega Engineering Inc. | | PO Box 4047 | | | Stanford | CT | 06907-0047 | |
| Omega Engineering, Inc. | | 26904 Network Place | | | Chicago | IL | 60673-1269 | |
| Omeka Unasa | | 3139 Lehman Avenue | | | West Valley City | UT | 84119 | |
| On Assignment Staffing Services, Inc. | | File #54318 | | | Los Angeles | CA | 90074 | |
| One Clarion | | PO Box 700338 | | | Wabasso | FL | 32970 | |
| One Point Partition LLC | | 760 Gibbs Lane | | | Gallatin | TN | 37066 | |
| Onesource Systems | | PO Box 1280 | | | Sandy | UT | 84091 | |
| Onestop | | 6800 Owensmouth Avenue | Suite 220 | | Canoga Park | CA | 91303 | |
| OOCL (USA) Inc. | | Orient Overseas Container Line Limited | 9336 Paysphere Circle | | Chicago | IL | 60674 | |
| Opacitek Environmental Services | | PO Box 372 | | | Annabella | UT | 84711 | |
| Ophir Day Committee | | 329 Sage Circle | | | Tooele | UT | 84074 | |
| Optimal Air Testing Services, Inc. | | 9971 Landmark Lane | | | Casper | WY | 82604 | |
| Opto 22 | | 43044 Business Park Drive | | | Temecula | CA | 92590-3614 | |
| Optum Bank | | PO Box 84019 | | | Chicago | IL | 60689-4019 | |
| Oracle America, Inc. | | PO Box 44471 | | | San Francisco | CA | 94144 | |
| Orange Computers, Inc. | | 11400 Dorsett Road | | | Maryland Heights | MO | 63043 | |
| Ordway and Associates | | 1710 Wilmor Drive | | | Jefferson City | MO | 65101 | |
| Oregon Dept of Agriculture | | PO Box 4395 Unit 17 | | | Portland | OR | 97208-4395 | |
| O'Reilly Auto Enterprises | | PO Box 9464 | | | Springfield | MO | 65801-9464 | |
| Orgill Sales, Inc. | | PO Box 480 | | | Grantsville | UT | 84029 | |
| Orion Daniel Gavin | | Address on File | | | | | | |
| Orthos Liquid Systems | | PO Box 1970 | | | Bluffton | SC | 29910 | |
| Orton Ceramic Foundation | | PO Box 2760 | | | Westerville | OH | 43086-2760 | |
| Oscar M Gonzales | | Address on File | | | | | | |
| Ossine Shoes | | 7576 South Redwood Road | | | West Jordan | UT | 84084 | |
| Osten L Higley | | Address on File | | | | | | |
| Otis Elevator Company | | PO Box 73579 | | | Chicago | IL | 60673-7579 | |
| Outback Enterprises | | 142 W Clark St. | | | Grantsville | UT | 84029 | |
| Over & Under Construction LLC | | 951 Ironwood Rd | | | Erda | UT | 84074 | |
| Overlake Golf Course | | 700 Tiger Drive | | | Tooele | UT | 84074 | |
| Overnite | | PO Box 79755 | | | Baltimore | MD | 21279-0755 | |
| Owen Eugene Griffith | | Address on File | | | | | | |
| Owen Griffith | | Address on File | | | | | | |
| Oxbow Calcining International LLC | | 1601 Forum Place, #1400 | | | West Palm Beach | FL | 33401 | |
| PABTCO | | 2742 East Lake Road | | | Skaneateles | NY | 13152 | |
| Pace Technologies Corp. | | 3601 E. 34Th Street | | | Tucson | AZ | 85713 | |
| Pacific Coast Recycling | | 482 Pier T Ave. | Berth 118 | | Long Beach | CA | 90802 | |
| Pacific Engineering Supply | | 804 West 1700 South | | | Salt Lake City | UT | 84104 | |
| Pacific Office | | 14747 Nw Greenbrier Pkwy | | | Beaverton | OR | 97006 | |
| Pacific Office Automation | | 14747 Nw Greenbrier Parkway | | | Beaverton | OR | 97006 | |
| Pacific Office Automation, Inc. | | PO Box 31001-0271 | | | Pasadena | CA | 91110-0273 | |
| Pacific Press Co. | | 1215 Fee Ana St. | | | Anaheim | CA | 92807 | |
| Pacific Shipper | | PO Box 541 | | | Cranbury | NJ | 08512-0541 | |
| Pacific Steel | | PO Box 25897 | | | Salt Lake City | UT | 84125 | |
| Pacific West LLC | | 1515 West 2200 South Suite C | | | Salt Lake City | UT | 84116 | |
| Pacific West Systems, Inc. | | PO Box 807 | | | Mentone | CA | 92359 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Western Equipment Finance | c/o Division Of Pacific Western Bank | 6975 Union Park Center Suite 200 | | | Midvale | UT | 84047 | |
| Pacificorp | | PO Box 5504 | | | Portland | OR | 97228-5504 | |
| Pacificorp Transmission Services | | 825 Ne Multnomah Suite 550 | Central Cashiers Office | | Portland | OR | 97232-0001 | |
| Packaging Systems | | 4990 Acoma St. | | | Denver | CO | 80216 | |
| Padou Muzemb A Futh | | Address on File | | | | | | |
| Page Brake Company | | PO Box 27687 | | | Salt Lake City | UT | 84127 | |
| Pallet Express | | 2249 South 2700 West | | | West Valley City | UT | 84119 | |
| Palmer's | | 505 E Nygreen Street | | | Grantsville | UT | 84029 | |
| Pan America Environmental Inc. | | 6007 S Railroad Street | | | Burlington | WI | 53105 | |
| Panametrics-Ndt-R/D Tech | | PO Box 3700-49 | | | Boston | MA | 02241-0749 | |
| Pannier Corporation | | 207 Sandusky Street | | | Pittsburgh | PA | 15212-5823 | |
| Panther Premium Logistics, Inc. | | PO Box 10048 | | | Fort Smith | AR | 72917-0048 | |
| PAPCO Industries | | 245 Pegasus Ave | | | Northvale | NJ | 07647 | |
| Paradise Staffing | | 1091 W. South Jordan | Parkway #300 | | South Jordan | UT | 84095 | |
| Parametrix, Inc. | | PO Box 146 | | | Spokane | WA | 99210-0146 | |
| Paramount Supply Company | | PO Box 50097 | | | Idaho Falls | ID | 83405 | |
| Parker Hannifin Corp | | 11501 Outlook Street, Suite 100 | | | Overland Park | KS | 66211 | |
| Parkland USA Corporation | | PO Box 1842 | | | Minot | ND | 58703-5164 | |
| Parr Brown Gee & Love | | PO Box 11019 | | | Salt Lake City | UT | 84147 | |
| Parsons, Behle & Latimer | | PO Box 45898 | | | Salt Lake City | UT | 84145-0898 | |
| Parsons,Behle & Latimer | Attn: Michael A. Zody | PO Box 45898 | | | Salt Lake City | UT | 84145-0898 | |
| Particle Technology Labs | | 555 Rogers Street | | | Downers Grove | IL | 60515 | |
| Parts Engineering Co. | | 314 Fee Fee Road | | | Maryland Heights | MO | 63043 | |
| Parts PIUS Auto | | 175 North Main | | | Tooele | UT | 84074 | |
| Pat Fivas | | Address on File | | | | | | |
| Patmos Real Estate LLC | | PO Box 1891 | | | Silverthorne | CO | 80498 | |
| Patricia A Worley | | Address on File | | | | | | |
| Patricia Worley | | Address on File | | | | | | |
| Patrick J Oneil | | Address on File | | | | | | |
| Patrick K McCrory | | Address on File | | | | | | |
| Patrick Painter | | Address on File | | | | | | |
| Patrick S Held | | Address on File | | | | | | |
| Patrick T Armstrong | | Address on File | | | | | | |
| Paul C Ulibarri | | Address on File | | | | | | |
| Paul Daniel Gutierrez | | Address on File | | | | | | |
| Paul J Anaya | | Address on File | | | | | | |
| Paul Lyman Castagno | | Address on File | | | | | | |
| Paul Marshall | | Address on File | | | | | | |
| Paul Ray | | Address on File | | | | | | |
| Paula Chu | | Address on File | | | | | | |
| Paula George Chu | | Address on File | | | | | | |
| Paula V Kava | | Address on File | | | | | | |
| Paulava Malala | | Address on File | | | | | | |
| PC Magazine | | PO Box 54064 | | | Boulder | CO | 80322-4064 | |
| PC World | | PO Box 37568 | | | Boone | IA | 50037-4566 | |
| PCB Piezotronics, Inc. | | 3425 Walden Avenue | | | Depew | NY | 14043 | |
| PCE Pacific Inc. | | 22011 26Th Ave Se | | | Bothell | WA | 98021 | |
| PCM | | File 55327 | | | Los Angeles | CA | 90074 | |
| Peak Technologies, Inc. | | PO Box 8500 (S-4955) | | | Philadelphia | PA | 19178-4955 | |
| Peak Thermo King | | 2424 South 5370 West | | | West Valley City | UT | 84120 | |
| PEBCO | | PO Box 7506 | | | Paducah | KY | 42002-7506 | |
| Pedro Ramirez | | Address on File | | | | | | |
| Pena Jr Faapuaa | | Address on File | | | | | | |
| Pena JR Faapuaa | | Address on File | | | | | | |
| Pencco, Inc. | | PO Box 600 | | | San Felipe | TX | 77473 | |
| Peneueta  Vaise | | Address on File | | | | | | |
| Penhall Company | | PO Box 842911 | | | Los Angeles | CA | 90084-2911 | |
| Pension Benefit Guaranty Corporation | | PO Box 7700 | | | Detroit | MI | 48277-0430 | |
| Penske Truck Leasing Co. , L.P. | | PO Box 7429 | | | Pasadena | CA | 91109-7429 | |
| Penton Technology Media | | 2420 Reliable Parkway | | | Chicago | IL | 60686-0024 | |
| Pepper Hamilton LLP | | 100 Renaissance Center | 36Th Floor | | Detroit | MI | 48243-1157 | |
| Peppermint Place | | 708 South Utah Valley Drive | | | American Fork | UT | 84003 | |
| Perceptive Software | c/o Accounting Department | PO Box 846261 | | | Dallas | TX | 75284-6261 | |
| Perfection Tile | | 2253 W  8220 So. | | | West Jordan | UT | 84088 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Performance Chevy Buick Tooele | | 1141 North Main Street | | | Tooele | UT | 84074 | |
| Performance Chrysler Jeep Dodge Tooele | | 1141 N. Main Street | | | Tooele | UT | 84074 | |
| Performance Ford Toole | | 1141 North Main Street | | | Tooele | UT | 84074 | |
| Performance Plus | | 5675 South Redwood Road #9 | | | Taylorsville | UT | 84123 | |
| Performance Progression, LC | | 1031 West Center Street | Suite 302 | | Orem | UT | 84057 | |
| Perkin Elmer Analytical Instrument Div. | | Perkin Elmer Life And Analytical Sciences | 13633 Collections Center Drive | | Chicago | IL | 60693-3685 | |
| Perkinelmer US LLC | | PO Box 7410907 | | | Chicago | IL | 60647-0907 | |
| Perma Pure LLC | | 1001 New Hampshire Avenue Suite B | | | Lakewook | NJ | 08701 | |
| Perpetual Storage Inc | | 6279 E Little Cottonwood Canyon Road | | | Sandy | UT | 84092 | |
| Perry Videx LLC | | 25 Hainesport Mt Laurel Road | | | Hainesport | NJ | 08036 | |
| Personnel Management Group | | 10700 Lyndale Ave S #200 | | | Bloomington | MN | 55044 | |
| Pete Mueller | | Address on File | | | | | | |
| Pete T Gallegos | | Address on File | | | | | | |
| Pete Veitman | | Address on File | | | | | | |
| Peter Ngai | | Address on File | | | | | | |
| Peter Ngai | | Address on File | | | | | | |
| Petersen Inc. | | 1527 North 2000 West | | | Ogden | UT | 84404 | |
| Peterson Co- Utah | | 2125 South 400 West | | | Salt Lake City | UT | 84115 | |
| Peterson Plumbing Supply | | PO Box 340 | | | Richfield | UT | 84701 | |
| Petro Ware | | PO Box 220 | | | Crooksville | OH | 43731 | |
| Petrochem Insulation, Inc. | | 110 Corporate Office | | | Vallejo | CA | 94590 | |
| Petroleum Equipment Co. | | PO Box 510107 | | | Salt Lake City | UT | 84151 | |
| Petro-Mark Corp of Utah | | PO Box 27047 | | | Salt Lake City | UT | 84127-0047 | |
| Petty Cash Custodian | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Phil Riesen | | Address on File | | | | | | |
| Philadelphia Gear Corp. | | PO Box 223729 | | | Pittsburgh | PA | 15251-2729 | |
| Philip Lokio Lokiru | | Address on File | | | | | | |
| Philip M Mills | | Address on File | | | | | | |
| Phillips Heavy Equipment Services, LLC | | PO Box 145 | | | Tooele | UT | 84074 | |
| Phil's Glass | | 635 North Main | | | Tooele | UT | 84074 | |
| Phoenix International | | 36960 Eagle Way | | | Chicago | IL | 60678-1369 | |
| Phonix Messtechnik Gmbh | | Salzschliter Str 13 | | | | | | |
| Pierre Laurenceau LLC | | 14148 Blue River Trail | | | Broomfield | CO | 80023 | |
| Pillsbury Winthrop Shaw Pittman LLP | | 2300 N Street, Nw | | | Washington | DC | 20037-1128 | |
| Pioneer Gasket Co | | 3415 W. 1820 So. | | | Salt Lake City | UT | 84104-4923 | |
| Pioneer International Inc. | | 154-61 26Th Ave | | | Flushing | NY | 11354 | |
| Pipe Valve and Fitting Co | | 2759 South 300 West | Suite B | | Salt Lake City | UT | 84115 | |
| Pitney Bowes Global Financial Services | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Inc. | | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| Pitney Bowes Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| Pitts Auto, LLC. | | PO Box 1204 | | | Tooele | UT | 84074 | |
| Plant Industries Division | | PO Box 630 - Attn: Pesticide Registration | | | Jefferson City | MO | 65102 | |
| Platt Electric | | PO Box 418759 | | | Dorchester | MA | 02125 | |
| Platts | | PO Box 848093 | | | Dallas | TX | 75284-8093 | |
| PMG Personnel Management Group, Inc. | | PO Box 160 | | | Hopkins | MN | 55343 | |
| PMI Specialists, Inc. | | 1106 West Lobit Street | | | Baytown | TX | 77520 | |
| Pneumatrek Inc. | | 2037 South 4130 West Suite B | | | Salt Lake City | UT | 84104 | |
| Po-Labs | | 1150 Dumont Ave | | | Dorval | QC | H9S 5W1 | Canada |
| Polsinelli | | PO Box 878681 | | | Kansas City | MO | 64187 | |
| Pond's Plumbing & Heating | | 189 North Hwy 89 | | | North Salt Lake | UT | 84054 | |
| Portland Tractor Inc | | PO Box 750 | | | Washougal | WA | 98671 | |
| Post Glover Resistors, Inc | | PO Box 457 | | | Florence | KY | 41022-0457 | |
| Postage By Phone | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Postmaster | | PO Box 0566 | Cmrs-Pb | | Carol Stream | IL | 60132-0566 | |
| Potter Inc. | | PO Box 216 | | | Sheffield | AL | 35660 | |
| Powell Fabrication & Mfg. Inc. | | 740 East Monroe Road | | | St. Louis | MI | 48880 | |
| Power Engineering Company | | PO Box 1777 | | | Salt Lake City | UT | 84110 | |
| Power Engineers | | PO Box 1066 | | | Haily | ID | 83333-1066 | |
| Power Line Chemicals | | 14773 Heritagecrest Way | | | Riverton | UT | 84065 | |
| Power Services of Utah, Inc. | | PO Box 2870 | | | Casper | WY | 82602 | |
| Powerbilt Steel Buildings, Inc. | | 1559 Laskin Road | | | Virginia Beach | VA | 23451 | |
| Powercet Corporation | | 3350 Scott Blvd Bldg 55 Unit 1 | | | Santa Clara | CA | 95054 | |
| Power-Serv | | 2918 Blaine | | | Springfield | MO | 65803 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Powertech Controls | | Lockbox # 9443 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| Pow-Mat | | 321 Ushers Road | | | Ballston Lake | NY | 12019 | |
| PPG Industries, Inc. | | PO Box 865 | | | Longview | WA | 98632 | |
| PPL Group LLC | | 105 Revere Dr. Suite C | | | Northbrook | IL | 60062 | |
| Precise Cast Prototypes | | 7501 Dahlia St | | | Commerce City | CO | 80022 | |
| Precision Casting Repair | | PO Box 271100 | | | Salt Lake City | UT | 84127-1100 | |
| Precision Communications | | 454 N 1100 W | | | Centerville | UT | 84014 | |
| Precision Electronics | | 454 North 1100 West | | | Centerville | UT | 84014 | |
| Precision Filtration Products | | PO Box 218 | | | Pennsburg | PA | 18073-0218 | |
| Precision Systems Engineering | | 9805 South 500 West | | | Sandy | UT | 84070 | |
| Preferred Paving | | 3280 W. Directors Row | | | Salt Lake City, | UT | 84104 | |
| Premier International Group Inc | | 1160 South Pioneer Rd. | Ste 3 | | Salt Lake City | UT | 84104 | |
| Premier Landscapes | | 1274 W Jack D Drive #4 | | | Layton | UT | 84041 | |
| Premier Theatres UEC | | 1600 Pine Canyon Road | | | Tooele | UT | 84074 | |
| Preston J Gonzales | | Address on File | | | | | | |
| Price Waterhouse Coopers | | PO Box 31001-0068 | | | Pasadena | CA | 91110-0068 | |
| Primatech Inc. | c/o Accounting Dept. | 50 Northwoods Boulevard | | | Columbus | OH | 43235 | |
| Prime Machine Inc. | | 575 West 800 South | | | Salt Lake City | UT | 84101 | |
| Primet LLC | | 1450 East American Lane | Suite 1400 | | Schaumburg | IL | 60173 | |
| Prince Erachem, Inc. | | 610 Pittman Rd. | | | Baltimore | MD | 21226-1792 | |
| Prince, Perelson & Associates | c/o Capital-Plus Partners, LLC | PO Box 714807 | | | Columbus | OH | 43271-4807 | |
| Principal Financial Advisors, Inc. | | PO Box 9397 | | | Des Moines | IA | 50306-9581 | |
| Principal Financial Group | | PO Box 77204 | | | Minneapolis | MN | 55480-7200 | |
| Principal Financial Group, Inc. | | PO Box 9394 | | | Des Moines | IA | 50306-9394 | |
| Principal Life Insurance Company | | PO Box 9394 | | | Des Moines | IA | 50306-9394 | |
| Pro Edge Technology LLC | | 4171 South 2175 West | | | Roy | UT | 84067 | |
| Pro Pump Concrete Pumping Inc. | | PO Box 1041 | | | Sandy | UT | 84091-1041 | |
| Pro Star Logistics | | 1545 South 4800 West | | | Salt Lake City | UT | 84104 | |
| Proactive Network Management Corporation | | 124 South 400 East Suite 200 | | | Salt Lake City | UT | 84111 | |
| Process Air Solutions | | PO Box 776821 | | | Chicago | IL | 60677-6821 | |
| Process Development Corporation | | Pmb#426 | 90 West 500 South | | Bountiful | UT | 84010 | |
| Process Engineered Prod. | | PO Box 11544 | | | Salt Lake City | UT | 84147 | |
| Process Specialties Inc. | | 6860 Argonne Street, Unit C | | | Denver | CO | 80249 | |
| Process Technology | | PO Box 25247 | | | Salt Lake City | UT | 84125 | |
| Professional  Plastics | | Dept. La 23218 | | | Pasadena | CA | 91185-3218 | |
| Professional Hospital Supply | | 42500 Winchester Road | | | Temecula | CA | 92590 | |
| Professional Recruiters & Temporaries Inc | | 8191 S 700 E | | | Sandy | UT | 84070 | |
| Professional Recruiters Inc | | 339 East 3900 South,  Suite 110 | | | Salt Lake City | UT | 84107 | |
| Progressive Business Compliance | | PO Box 3019 | | | Malvern | PA | 19355-9790 | |
| Proindustrial Inc. | | PO Box 901465 | | | Sandy | UT | 84090 | |
| Propane Equipment & Supply | | 3768 South 300 West | | | Salt Lake City | UT | 84115-4314 | |
| Proserv Cranes West LLC | | 1953 South 4130 West | Unit H | | Salt Lake City | UT | 84104 | |
| Proskauer Rose LLP | | 11 Times Square | | | New York | NY | 10036 | |
| Protection Controls, Inc. | | PO Box 287 | | | Skokie | IL | 60076-0287 | |
| Protective Coating Consultants, Inc. | | PO Box 84162 | | | Seattle | WA | 98124 | |
| Protectoseal C/O | | PO Box 95588 | | | Chicago | IL | 60694 | |
| Protiviti | c/o Bank Of America | 12269 Collections Center Drive | | | Chicago | IL | 60693 | |
| Protonix Controls | | PO Box 156 | | | Manti | UT | 84642 | |
| Pruco Insurance Company | | PO Box 981503 | | | Boston | MA | 02298-1503 | |
| PSC Industrial Outsourcing, Lp | | PO Box 3069 | | | Houston | TX | 77253-3069 | |
| PSF Industries Inc | | PO Box 3747 | | | Seattle | WA | 98124 | |
| PSI | | PO Box 71168 | | | Chicago | IL | 60694-1168 | |
| Public Service Commission | Attn:  Merilee Livingston | Heber M. Wells Bldg., 4Th Floor | | | Salt Lake City | UT | 84111 | |
| Pumpers Plus | | 1606 Seneca Drive | | | Roy | UT | 84067 | |
| Purafil, Inc | | 28458 Network Place | | | Chicago | IL | 60673-1284 | |
| Purco Fleet Services | | 136 South Main | | | Spanish Fork | UT | 84660 | |
| Pure Filtration, LLC | | 121 Broadway, Suite 201 | | | Dover | NH | 03820 | |
| Putzmeister America | | 1733 90Th St | | | Sturtevant | WI | 53177 | |
| Pyrotek, Inc-USA | | PO Box 203024 | | | Dallas | TX | 75320 | |
| Pyrotek-USA | | Pyrotek, Inc. | PO Box 643505 | | Cincinnati | OH | 45264-3505 | |
| Pyxis Lab Inc | | 21242 Spell Circle | | | Tomball | TX | 77375 | |
| Q C Finance | | 124 North Main St | | | Tooele | UT | 84074 | |
| Q Group Inc. | | 3750 South River Road | Unit 8 | | West Bend | WI | 53095 | |
| QA Balance Services Inc. | | 5212 South Tibet Street | | | Aurora | CO | 80015 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QD Tech, Inc | | 1755 South 4490 West, #B | | | Salt Lake City | UT | 84104 | |
| Q-Mation, Inc | | 425 Caredean Drive | | | Horsham | PA | 19044 | |
| QSA Incorporated | | 2187 Lincoln Blvd. | | | Elizabeth | PA | 15037 | |
| Qual Trax | | 105 Industrial Drive | | | Christiansburg | VA | 24073 | |
| Qualitrol Company LLC | c/o Bank Of America | 7684 Collections Center Drive | | | Chicago | IL | 60693 | |
| Quality Chevrolet | | 1041 North Main Street | | | Tooele | UT | 84074 | |
| Quality Counts Painting | | 297 North Main | | | Tooele | UT | 84074 | |
| Quality Distribution Inc | | 5550 W John Cannon Drive | | | Salt Lake City | UT | 84116 | |
| Quality Dodge | | PO Box 239 | | | Tooele | UT | 84074 | |
| Quality Electrical Systems, Inc. | | 646 West 9Th Avenue | | | Midvale | UT | 84047 | |
| Quality Ford | | PO Box 400 | | | Tooele | UT | 84074 | |
| Quality Shipping Products | | 287 S 800 E | | | Grantsville | UT | 84029 | |
| Qualtrax, Inc. | | PO Box 991 | | | Blacksburg | VA | 24063-0991 | |
| Quest Diagnostics | | PO Box 740709 | | | Atlanta | GA | 30374-0709 | |
| Quest Software, Inc. | | PO Box 51739 | | | Los Angeles | CA | 90051-6039 | |
| Quick Loan | | 3145 West 5400 South | | | Taylorsville | UT | 84118 | |
| Quinlan Publishing Group | | 23 Drydock Avenue | | | Boston | MA | 02210 | |
| Quinn Kofford | | Address on File | | | | | | |
| Qvarx Inc. | | 40 Rue John F. Kennedy | | | St. Jerome | QC | J7Y 4B7 | Canada |
| Qwest - Seattle | | PO Box 2348 | | | Seattle | WA | 98111-2348 | |
| Qwest Interprise Networking | | PO Box 3400 | | | Omaha | NE | 68103-0400 | |
| R & L Carriers, Inc. | | PO Box 713153 | | | Columbus | OH | 43271-3153 | |
| R & R Machine Inc. | | 625 North 400 West | | | North Salt Lake | UT | 84054 | |
| R Cory Whear | | Address on File | | | | | | |
| R F Porter | | 201 W 5Th Ave Unit 1 | | | Murray | UT | 84107 | |
| R M Rubber & Plastics Co. | | PO Box 393 | | | West Jordan | UT | 84084 | |
| R. Maurice & Jane R. Brown Family Trust | | 220 West Clark | | | Grantsville | UT | 84029 | |
| R. Stahl, Inc | | 450 Northwestern Dr. | | | Salem | NH | 03079-4809 | |
| R.C. Simpson, Inc. | | 5950 Fairview Park | Suite 604 | | Charlotte | NC | 28210 | |
| R.C. Simpson, Inc. | | 5950 Fairview Road | Suite 604 | | Charlotte | NC | 28210 | |
| R.L. Banks & Associates, Inc. | | 2107 Wilson Blvd. | Suite 750 | | Arlington | VA | 22201 | |
| R.O. Wetz Transportation Co. | | 1300 Blue Knob Road | | | Marietta | OH | 45750 | |
| R.S. Means Company,Inc | | PO Box 340035 | | | Boston | MA | 02241-0435 | |
| Rachel D Raleigh | | Address on File | | | | | | |
| Rachel Raleigh | | Address on File | | | | | | |
| Radi8 Design | c/o Vaughn Carrick | 1935 East Vine Street, Suite 290 | | | Salt Lake City | UT | 84121 | |
| Radiation Safety & Nuclear Supply | | 3063 West 500 South | | | Salt Lake City | UT | 84104 | |
| Raeco Rents LLC | | 4340 Grove Ave | | | Gurnee | IL | 60031 | |
| Rafael Gomez Jr | | Address on File | | | | | | |
| Rail Scale, Inc. | | 111 Nature Walk Parkway | Suite 105 | | St. Augustine | FL | 32092 | |
| Railinc Corporation | | PO Box 79860 | | | Baltimore | MD | 21279-0860 | |
| Rain for Rent | | PO Box 540790 | | | North Salt Lake | UT | 84054 | |
| Rainy Day Water Inc. | | 2460 So. 3200 West | Suite 7 | | West Valley City | UT | 84119 | |
| Ralph H Vincent | | Address on File | | | | | | |
| Ralph Larsen | | Address on File | | | | | | |
| Ralph's Catering | | 416 South 500 West | | | Tooele | UT | 84074 | |
| Ram Enterprise, Inc | | 1225 West Main St | | | Elko | NV | 89801-3603 | |
| Ramaswami Neelamegghan | | Address on File | | | | | | |
| Rambeau M Salisbury | | Address on File | | | | | | |
| Ramboll Environ US Corporation | | PO Box 8500-1980 | | | Philadelphia | PA | 19178-1980 | |
| Ramie L Shunk | | Address on File | | | | | | |
| Ramirez Alejandro Olivas | | Address on File | | | | | | |
| Ramon F Delgado | | Address on File | | | | | | |
| Ramon Severe | | Address on File | | | | | | |
| Rand Worldwide Dba: Imaginit Technologies | | 28127 Network Place | PO Box 17687 | | Chicago | IL | 60673-1281 | |
| Randolph A Morehead | | Address on File | | | | | | |
| Randy C Addy | | Address on File | | | | | | |
| Randy Cruz | | Address on File | | | | | | |
| Randy Hodge | | Address on File | | | | | | |
| Randy J Cruz | | Address on File | | | | | | |
| Randy Jones | | Address on File | | | | | | |
| Randy Jorgensen | | Address on File | | | | | | |
| Randy M Jones | | Address on File | | | | | | |
| Randy Russell | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randy's Transmissions | | 54 E Main Street | | | Grantsville | UT | 84029 | |
| Ranger Trucking | | PO Box 8500-54293 | | | Philadelphia | PA | 19178-4293 | |
| Rapid Power Technologies, Inc. | | 85 Meadowland Drive | | | S. Burlington | VT | 05403 | |
| Rapid Recovery | | 8932 West Cactus Road | | | Peoria | AZ | 85381 | |
| Rasmussen Equipment Co | | 3333 West 2100 So | | | Salt Lake City | UT | 84119-1197 | |
| Raul Garcia | | Address on File | | | | | | |
| Raul Morales | | Address on File | | | | | | |
| Rawson Metal Works, Inc | | 3089 W. Directors Row | | | Salt Lake City | UT | 84104 | |
| Ray Bassani | | Address on File | | | | | | |
| Ray E Jones | | Address on File | | | | | | |
| Ray E Webb | | Address on File | | | | | | |
| Ray Enniss | | Address on File | | | | | | |
| Ray Quinney & Nebeker | | Address on File | | | | | | |
| Ray R Morgas | | Address on File | | | | | | |
| Ray S Dewsnup | | Address on File | | | | | | |
| Raymond Brannan | | Address on File | | | | | | |
| Raymond Kordt Blank | | Address on File | | | | | | |
| Raymond P Bassani | | Address on File | | | | | | |
| Raymond V Chavez | | Address on File | | | | | | |
| R-Co Inc. | | 9547 South 500 West | | | Sandy | UT | 84070 | |
| Rdo Equipment Co | | PO Box 7160 | | | Fargo | ND | 58106 | |
| Reaction Cargo & Drayage LLC | | 5048 West 700 South | Suite 2 | | Slc | UT | 84104 | |
| Reactive & Alloy Metals Industries, Inc. | | 829 Bartlett Road | | | Sealy | TX | 77474 | |
| Readdy Gleddy Inc | | PO Box 65952 | | | Salt Lake City | UT | 84165-0952 | |
| Reade MFG. Co. | | 14277 Collections Center Drive | | | Chicago | IL | 60693 | |
| Reagan Outdoor Advertising | | PO Box 560317 | | | Denver | CO | 80256 | |
| Real Automation | | 912 So. Wildrose | | | Mesa | AZ | 85208 | |
| Realization Services Inc | | 238 N 2200 W | | | Salt Lake City | UT | 84116 | |
| Reams | | 7205 West 3510 South | | | Magna | UT | 84044 | |
| Rebecca D. Lockhart | | Address on File | | | | | | |
| Recall SDS | | PO Box 841709 | | | Dallas | TX | 75284-1709 | |
| Receiver General for Canada | | National Research Council Canada | Finance Branch | | Ottawa | ON | K1A OR6 | Canada |
| Recourse Communication, Inc. | | 112 Intracostal Pointe Drive | Suite 200 | | Jupiter | FL | 33477 | |
| Recuperaciones Industriales Internacionales | | Carretera Cuota Federal Monterrey Laredo Km 25.2 | Monterrey Technology Park | | Cienega De Flores | NUEVO LEON | 65550 | Mexico |
| Recycling Equipment Solutions Corporation | | 276 Remington Road | Unit C | | Cuyahoga Falls | OH | 44224 | |
| Red Flame Catering | | 1268 So 500 West | | | Bountiful | UT | 84010 | |
| Red Seal Electric Co. | | 3835 West 150Th Street | | | Cleveland | OH | 44111-5891 | |
| Red Wing | | 1067 West Riverdale Road | | | Ogden | UT | 84405 | |
| Red Wing Shoes | | PO Box 844329 | | | Dallas | TX | 75284-4329 | |
| Redi Insulation LLC | | 6194 South 300 West | | | Murray | UT | 84107 | |
| Redi Services, LLC | | PO Box 310 | | | Lyman | WY | 82937 | |
| Reed's Welding, Inc. | | PO Box 714 | | | Spanish Fork | UT | 84660 | |
| Ref Leasing Co | | 245 E North Ave | | | Carol Stream | IL | 60188 | |
| Regence Bluecross Blueshield of Utah | | PO Box 2597 | | | Portland | OR | 97208-2597 | |
| Regents Capital Corporation | | 3200 Park Center Drive | #520 | | Costa Mesa | CA | 92626 | |
| Reginald P Crichton | | 935 N 1480 East | | | Tooele | UT | 84074 | |
| Regulatory Network, Inc. | | 1250 Connecticut Avenue, Nw | Suite 700 | | Washington | DC | 20036 | |
| Reid Mason | | Address on File | | | | | | |
| Reinhausen Manufacturing Inc. | | 2549 North 9Th Avenue | | | Humboldt | TN | 38343 | |
| Reis Environmental | | PO Box 8498 | | | St Louis | MO | 63132-0498 | |
| Reladyne West, LLC. | | 8137 South State | | | Midvale | UT | 84047 | |
| Relevant Industrial LLC | | PO Box 95605 | | | Grapevine | TX | 76099-9730 | |
| Relevant Solutions | | PO Box 95605 | | | Grapevine | TX | 76099-9730 | |
| Reliable Controls Corporation | | PO Box 5935 | | | Troy | MI | 48007-5935 | |
| Reliable Trailer Systems | | 4227 West Morris Street | | | Indianapolis | IN | 46241 | |
| Reliance | | PO Box 5396 | | | Carol Stream | IL | 60197-5396 | |
| Reliance Metal Center | | PO Box 27556 | | | Salt Lake City | UT | 84127 | |
| Rema Tep Top/North America, Inc. | | PO Box 76 | | | Northvale | NJ | 07647 | |
| Rema Tip Top / North America, Inc. | | 240 Pegasus Ave. | PO Box 76 | | Northvale | NJ | 07647-0076 | |
| Remington C Lawrence | | 423 South Roadster Lane | | | Grantsville | UT | 84029 | |
| Remt-Rekins | | 646 North Parkway Ave. | | | Tooele | UT | 84074 | |
| Ren Potterfield Trucking, Inc. | | 404 U.S. Hwy 24 & 36 | | | Monroe City | MO | 63456 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renco Global Capital, Inc. | c/o McGuire Woods | Attn: Mark Freedlander & Frank Guadagnino | 260 Forbes Avenue, Suite 1800 | Tower Two-Sixty | Pittsburgh | PA | 15222-3142 | |
| Rene Jared Wood | | Address on File | | | | | | |
| Renee Bryner | | Address on File | | | | | | |
| Reno Refractories Inc. | | PO Box 201 | | | Morris | AL | 35116 | |
| Republic Services | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | |
| Resco Products, Inc. | | PO Box 7410694 | | | Chicago | IL | 60674-0694 | |
| Reshma Thakore | | Address on File | | | | | | |
| Resolite Products Division | | Stabilit America Inc. | PO Box 671360 | | Dallas | TX | 75267-1360 | |
| Restruction Corporation | | 2606 South 3270 West | Suite B | | West Valley | UT | 84119 | |
| Revak Turbomachinery Services | | 6726 Paysphere Circle | | | Chicago | IL | 60674 | |
| Revco Leasing Company LLC | | PO Box 65598 | | | Salt Lake City | UT | 84165-0598 | |
| Rex Beck | | Address on File | | | | | | |
| Rex Materials | | 401 Market Street | Mac Y1372-045 | | Philadelphia | PA | 19106 | |
| Rhino Pumps | | 453 W 700 S | | | Pleasant Grove | UT | 84062 | |
| Rhoades Nut & Bolt | | PO Box 911476 | | | St George | UT | 84791 | |
| Ricardo Ceja | | Address on File | | | | | | |
| Richard  Cowdell | | Address on File | | | | | | |
| Richard A Gregory | | Address on File | | | | | | |
| Richard A Vigil | | Address on File | | | | | | |
| Richard Cowdell | | Address on File | | | | | | |
| Richard F Lovato | | Address on File | | | | | | |
| Richard Glenn White | | Address on File | | | | | | |
| Richard Greenwood | | Address on File | | | | | | |
| Richard Gregory | | Address on File | | | | | | |
| Richard Gritzmacher | | Address on File | | | | | | |
| Richard Igloe | | Address on File | | | | | | |
| Richard J Bailey | | Address on File | | | | | | |
| Richard J Borges | | Address on File | | | | | | |
| Richard J Lasserre | | Address on File | | | | | | |
| Richard L Ward | | Address on File | | | | | | |
| Richard Lasserre | | Address on File | | | | | | |
| Richard M Silva | | Address on File | | | | | | |
| Richard Mesterheide | | Address on File | | | | | | |
| Richard Reed | | Address on File | | | | | | |
| Richard Sandoval | | Address on File | | | | | | |
| Richardson Electronics, Ltd. | | 5169 Eagle Way | | | Chicago | IL | 60678-1051 | |
| Richie Galuvao | | Address on File | | | | | | |
| Rick  Yount | | Address on File | | | | | | |
| Rick L Chaplin | | Address on File | | | | | | |
| Rick Storrer | | Address on File | | | | | | |
| Rick's Tool Repair | | 1134 North 450 East | | | Tooele | UT | 84074 | |
| Ricoh Production Print Solutions LLC | | Rpps | PO Box 644225 | | Pittsburgh | PA | 15264-4225 | |
| Ridge Rock | | 5718 West Axel Park Road | | | West Jordan | UT | 84403 | |
| Rieker Electronics | | PO Box 415 | | | Chester Heights | PA | 19017-0415 | |
| Riley Corporation Sales, Inc. | | 1060 Witte Road | | | Houston | TX | 77055 | |
| Riley Industrial Services Inc. | | PO Box 2014 | | | Farmington | NM | 87499 | |
| RIMS | | PO Box 95000-2345 | | | Philadelphia | PA | 19195-2345 | |
| Risa Technologies | | 26632 Towne Centre Dr. | Suite 210 | | Foothill Ranch | CA | 92610 | |
| Risun Technolgies Lc | | 357 W. 6160 S. | | | Murray | UT | 84107 | |
| Ritchie Bros Auctioneers | | 1785 West G Ave. | Bldg. 655 | | Tooele | UT | 84074 | |
| Riter Engineering Company | | 875 South Chestnut Street | PO Box 25005 | | Salt Lake City | UT | 84125-0005 | |
| River K Howell | | Address on File | | | | | | |
| Riverhouse Design | | 4098 West Nike Drive | | | West Jordan | UT | 84088-5956 | |
| RM Rubber & Plastic Co | | PO Box 393 | | | West Jordan | UT | 84084 | |
| RMD Quick Form | | Dept. 1133 | PO  Box 121133 | | Dallas | TX | 75312-1133 | |
| RMGA | Attn: John Hill | Suite 2012 | | | Salt Lake City | UT | 84101 | |
| RMT | | PO Box 57246 | | | Salt Lake City | UT | 84157 | |
| RNS Distributing LLC | | 180 West 3030 South | | | Salt Lake City | UT | 84115 | |
| Roadrunner Transportation Services | | PO Box 809066 | | | Chicago | IL | 60680-9066 | |
| Roadside Service | | PO Box 25402 | | | Salt Lake City | UT | 84125 | |
| Roadway Express | | PO Box 730375 | | | Dallas | TX | 75373-0375 | |
| Rob Wallis | | Address on File | | | | | | |
| Robbie Ames | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robbie J Ames | | Address on File | | | | | | |
| Robert A Miller | | Address on File | | | | | | |
| Robert A Riner | | Address on File | | | | | | |
| Robert Adam Seely | | Address on File | | | | | | |
| Robert Allen Wells | | Address on File | | | | | | |
| Robert B Petric | | Address on File | | | | | | |
| Robert Bernard Taylor | | Address on File | | | | | | |
| Robert C Cromwell | | Address on File | | | | | | |
| Robert C Stringfellow | | Address on File | | | | | | |
| Robert Crimm | | Address on File | | | | | | |
| Robert Curtis | | Address on File | | | | | | |
| Robert Daniel Jimenez | | Address on File | | | | | | |
| Robert Deonne Poole | | Address on File | | | | | | |
| Robert Deshler | | Address on File | | | | | | |
| Robert Dewey | | Address on File | | | | | | |
| Robert Half International | | 50 West Broadway | Suite 500 | | Salt Lake City | UT | 84101 | |
| Robert Half Technology | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Robert I Merrill Co. | | 4049 S. Howick St. (210 W.) | | | Salt Lake City | UT | 84107 | |
| Robert J Trottier | | Address on File | | | | | | |
| Robert James, Inc. | | PO Box 7999 | 2585 Walden Ave. | | Buffalo | NY | 14225 | |
| Robert L Fackrell | | Address on File | | | | | | |
| Robert M Feuerbach | | Address on File | | | | | | |
| Robert M Marquez | | Address on File | | | | | | |
| Robert M Pologa | | Address on File | | | | | | |
| Robert M Tuia | | Address on File | | | | | | |
| Robert R Paxman | | Address on File | | | | | | |
| Robert Robinson | | Address on File | | | | | | |
| Robert S Gaudin | | Address on File | | | | | | |
| Robert S Medley | | Address on File | | | | | | |
| Robert S Reed | | Address on File | | | | | | |
| Robert Salisbury | | Address on File | | | | | | |
| Robert Stringfellow | | Address on File | | | | | | |
| Robert T Sau | | Address on File | | | | | | |
| Robert Tabile | | Address on File | | | | | | |
| Robert W. Landau | | Address on File | | | | | | |
| Roberto Flores | | Address on File | | | | | | |
| Robins & Morton Group | | 400 Shades Creek Parkway | | | Birmingham | AL | 35209 | |
| Robinson Fans West,Inc. | | PO Box 536365 | | | Pittsburgh | PA | 15253-5905 | |
| Roblin J. Hartman | | Address on File | | | | | | |
| Roblin James Hartman | | Address on File | | | | | | |
| Robotics Exchange | | 20640 Via Susannah | | | Yorba Linda | CA | 92887 | |
| Rock Systems Inc | | 3250 Riverside Blvd | | | Sacramento | CA | 95818 | |
| Rocky Mountain Fabrication | | 1125 West 2300 North | PO Box 16409 | | Salt Lake City | UT | 84116 | |
| Rocky Mountain HP Consultants | | PO Box 1580 | | | Sandy | UT | 84091 | |
| Rocky Mountain Instruments | | PO Box 57397 | | | Murray | UT | 84157-0397 | |
| Rocky Mountain Movers | | 663 South 600 West | | | Salt Lake City | UT | 84101 | |
| Rocky Mountain Power | Attn: Lori Hansen | 1569 West North Temple | | | Salt Lake City | UT | 84116 | |
| Rocky Mountain Raceway | | 6555 West 2100 South | | | West Valley City | UT | 84128 | |
| Rocky Mountain Railcar & Repair, Inc. | | 1485 West James Way | | | Tooele | UT | 84074 | |
| Rocky Mountain Railcar Repair, Inc. | | 1485 W James Way #691 | PO Box 1246 | | Tooele | UT | 84074 | |
| Rocky Mountain Resuce Dogs | | 1042 East Fort Union Blvd, #334 | | | Midvale | UT | 84047 | |
| Rocky Mountain Rubber & Supply, Inc. | | 2910 Directors Row | | | Salt Lake City | UT | 84104 | |
| Rocky Mountain Therapy Services | | PO Box 70689 | | | Salt Lake City | UT | 84170 | |
| Rocky Mountain Welding- Fab | c/o Rocky Mountain Welding | Summit Financial | PO Box 29680 | | Phoenix | AZ | 85038 | |
| Rocky Mt Power | | 1407 West North Temple | | | Salt Lake City | UT | 84116 | |
| Rocky Mtn Wire & Rope | | 2421 So 2570 West | | | Salt Lake City | UT | 84119 | |
| Rodda Miller Paint | | PO Box 24425 | | | Pasadena | CA | 91185-4425 | |
| Rodney H Wilcox | | Address on File | | | | | | |
| Rodney S Kartchner | | Address on File | | | | | | |
| Roger Allen Wolfe | | Address on File | | | | | | |
| Roger Ekins | | Address on File | | | | | | |
| Roger Haynes | | Address on File | | | | | | |
| Roger Michael Mead | | Address on File | | | | | | |
| Rogers Equipment Sales, Inc. | | 3001 W Parkway Blvd | | | West Valley | UT | 84119 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger's Tv | | 259 North Hale | | | Grantsville | UT | 84029 | |
| Roland Pyne | | Address on File | | | | | | |
| Rolando F Guerrero | | Address on File | | | | | | |
| Rollie D Rogers | | Address on File | | | | | | |
| Romaine Electric | | PO Box 5069 | | | Kent | WA | 98064 | |
| Ron Bigelow | | Address on File | | | | | | |
| Ron C Olive | | Address on File | | | | | | |
| Ron Case Roofing | | 440 South Redwood Road | | | Salt Lake City | UT | 84104 | |
| Ron Jones | | Address on File | | | | | | |
| Ron McFarland | | Address on File | | | | | | |
| Ron Thayer | | Address on File | | | | | | |
| Ronald D. Landers | | Address on File | | | | | | |
| Ronald E Pace | | Address on File | | | | | | |
| Ronald F Gantu | | Address on File | | | | | | |
| Ronald J Henwood | | Address on File | | | | | | |
| Ronald L Jones | | Address on File | | | | | | |
| Ronald McFarland | | Address on File | | | | | | |
| Ronald Wayne Durden | | Address on File | | | | | | |
| Ronan Engineering Company | | PO Box 129 | | | Castaic | CA | 91310 | |
| Ronda Rudd Menlove | | Address on File | | | | | | |
| Ronnie J Skog | | Address on File | | | | | | |
| Ronnie L Brannon | | Address on File | | | | | | |
| Roper J Hardman | | Address on File | | | | | | |
| Roper J Hardman | | Address on File | | | | | | |
| Rosemount Inc | | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Rosemount Inc. | | PO Box 905330 | | | Charlotte | NC | 28290-5330 | |
| Rosendo Cruz | | Address on File | | | | | | |
| Rosewood Dental | | 181 West Vine Street | | | Tooele | UT | 84074 | |
| Ross  Shurts | | Address on File | | | | | | |
| Ross Automotive | | PO Box 133 | | | Grantsville | UT | 84029 | |
| Ross Equipment | | PO Box 399 | | | Midvale | UT | 84047 | |
| Ross P Shurts | | Address on File | | | | | | |
| Rotatek LLC | | 353 Railroad Ave | | | Hackensack | NJ | 07601 | |
| Rotating Services Inc. | | 2606 Lawrence | | | Houston | TX | 77008 | |
| Roto Aire | | Address on File | | | | | | |
| Roto Rooter | | 772 N. Main  #153 | | | Tooele | UT | 84074 | |
| Rotolok Valves Inc | | 2711 Gray Fox Road | Industrial Ventures Ii | | Monroe | NC | 28110 | |
| Roy Johnson | | Address on File | | | | | | |
| Royal Wholesale Electric | | PO Box 25427 | | | Salt Lake City | UT | 84125 | |
| Royce Industires L.C. | | 1355 West 8040 South | | | West Jordan | UT | 84088 | |
| RPCG | Attn:  John Franklin | 451 West 67Th Terrace | | | Kansas City | MO | 64113 | |
| RPM Global | | 7921 Southpark Plaza, Suite 210 | | | Littleton | CO | 80120 | |
| RPM Services, Inc. (Tx) | | PO Box 747 | | | Iowa Colony | TX | 77583 | |
| RS Americas, Inc | | PO Box 841811 | | | Dallas | TX | 75284-1811 | |
| RSD | | 26021 Atlantic Ocean Drive | | | Lake Forest | CA | 92630 | |
| RSJ Logistics, LLC. | | 231 W 800 S | Suite C | | Salt Lake City | UT | 84101 | |
| RST Manufacturing | | 21710 Moortown Circle | | | Katy | TX | 77450 | |
| Rubber Engineering | | PO Box 93779 | | | Chicago | IL | 60673-3779 | |
| Rubber Lining Specialists, LLC | | 321 Fm 1078 | | | Orange | TX | 77632 | |
| Ruby River Steakhouse | | 435 South 700 East | | | Salt Lake City | UT | 84102 | |
| Rudy Edward Aragon | | Address on File | | | | | | |
| Rugged Rental | | 2740 W California Ave #2 | | | Salt Lake City | UT | 84104 | |
| Rulon L Bird | | Address on File | | | | | | |
| Runtime Battery Systems, LLC | | 17614 Cornish Place | | | Parker | CO | 80134 | |
| Rural Water Association of UTA | | 14572 S 790 W Ste A203 | | | Bluffdale | UT | 84065 | |
| Russell A Keele | | Address on File | | | | | | |
| Russell Anthony Carr | | Address on File | | | | | | |
| Russell P Wessollek | | Address on File | | | | | | |
| Russell S Hopper | | Address on File | | | | | | |
| Russell Urness | | Address on File | | | | | | |
| Rust Automation & Controls Inc. | | PO Box 367 | | | West Jordan | UT | 84084-0367 | |
| Rutherford International Freight Services | | 3350 Airway Drive | | | Mississauga | ON | L4V 1T3 | Canada |
| Ruth's Chris Steak House | | 134 Pierpoint Avenue | | | Salt Lake City | UT | 84101 | |
| RVT Process Equipment, Inc | | 9047 Executive Park Drive | Suite 222 | | Knoxville | TN | 37923 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan A Davis | | Address on File | | | | | | |
| Ryan A Robinson | | Address on File | | | | | | |
| Ryan Bolander | | Address on File | | | | | | |
| Ryan Chlarson | | Address on File | | | | | | |
| Ryan D Bush | | Address on File | | | | | | |
| Ryan Ellis | | Address on File | | | | | | |
| Ryan Fidler | | Address on File | | | | | | |
| Ryan Herco | | Address on File | | | | | | |
| Ryan J Eastburn | | Address on File | | | | | | |
| Ryan K Chlarson | | Address on File | | | | | | |
| Ryan R Goff | | Address on File | | | | | | |
| Ryan Vaughan Johnson | | Address on File | | | | | | |
| S & H Terminal | | 323 West 1410 South | | | Salt Lake City | UT | 84115 | |
| S R C/Rossbrough | | 75 Remittance Drive | Suite 3232 | | Chicago | IL | 60675-3232 | |
| S&K Machine | | 8134 S 1300 W | | | West Jordan | UT | 84088 | |
| S.Huot Inc. | | 1000 Raoul-Jobin | | | Quebec | QC | G1N 4N3 | Canada |
| S.W. Foard | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Sabol & Rice Inc. | | PO Box 25957 | | | Salt Lake City | UT | 84125-0957 | |
| Saewon Co., Ltd | | Rm810 Teheran Office Bldg 707-38 | Yeoksam-Dong | | Kangnam-Gu | | 135-918 | South Korea |
| Safaafoialofa Johnson Sa | | 2068 W 5130 S | | | Taylorsville | UT | 84129 | |
| Safetight, Inc | | PO Box 9 | | | Merrimack | NH | 03054 | |
| Safety Kleen Systems, Inc. | | PO Box 975201 | | | Dallas | TX | 75397-5201 | |
| Safety Supply & Sing Co. Inc. | | 3232 South Redwood Road | | | West Valley City | UT | 84119 | |
| Safetycare Inc. | | 3050 Harvester Road, Suite 110 | | | Burlington | ON | L7N 3J1 | Canada |
| Safetyinfo.Com | | PO Box 477 | | | Guntersville | AL | 35976 | |
| Safetymaster | | PO Box 538058 | | | Atlanta | GA | 30353-8058 | |
| Safety-West, Inc. | | 2380 S. West Temple | | | Salt Lake City | UT | 84115 | |
| Saftronics Integrated Systems, Inc. | | PO Box 79065 | | | City Of Industry | CA | 91716-9065 | |
| Sage Software Inc | | 14855 Collection Center Dr | | | Chicago | IL | 60693 | |
| Saginaw Controls & Engineering | | 95 Midland Road | | | Saginaw | MI | 48638 | |
| Saia V Kava | | Address on File | | | | | | |
| Saint Gobain Ceramic Materials | | PO Box 29287 | | | New York | NY | 10087-9287 | |
| Saint-Gobain Advanced Ceramics Corp. | | PO Box 642325 | | | Pittsburgh | PA | 15264-2325 | |
| Saint-Gobain Ceramics | | 4702 Route 982 | | | Lahobe | PA | 15650 | |
| Salco Products | | PO Box 6108-5121 | | | Hermitage | PA | 16148-0922 | |
| Sales Engineering Company, Inc | | 10235 S. Mystic Falls Way | | | South Jordan | UT | 84095 | |
| Sales Tax (Accrued) | | 210 N 1950 W | | | Salt Lake City | UT | 84134-0400 | |
| Salmon Electrical Contractors | | 1778 West 1180 South | | | Woods Cross | UT | 84087-2467 | |
| Salt Lake Bees | | 77 West 1300 South | | | Salt Lake City | UT | 84115 | |
| Salt Lake City Corporation | | PO Box 840173 | | | Los Angeles | CA | 90084-0173 | |
| Salt Lake City Livability In the 21st Century | | Office Of The Mayor | PO Box 145474 | | Salt Lake City | UT | 84114-5474 | |
| Salt Lake City Treasurer | | Public Utilities | PO Box 30881 | | Salt Lake City | UT | 84130-0881 | |
| Salt Lake County Assessor | | Lee Gardner | Rm  N2300A | | Salt Lake City | UT | 84190-1300 | |
| Salt Lake County Parks | | 3383 So 300 E | | | Salt Lake City | UT | 84115 | |
| Salt Lake County Treasurer | | PO Box 26947 | | | Salt Lake City | UT | 84126-0947 | |
| Salt Lake Foundation | | 1810 West 900 North | | | Salt Lake City | UT | 84116 | |
| Salt Lake Mailing and Printing | | 1841 Pioneer Road | | | Salt Lake City | UT | 84104 | |
| Salt Lake Monument, L.L.C. | | 186 North "N" Street | | | Salt Lake City | UT | 84103 | |
| Salt Lake Pattern Shop | | 664 No 400 West | | | Salt Lake City | UT | 84103 | |
| Salt Lake Recruiters | | 10322 Altavilla Drive | | | Sandy | UT | 84092 | |
| Salt Lake Valley Buick GMC | | 735 West 3300 South | | | Salt Lake City | UT | 84119 | |
| Salt Lake Valve & Fitting | | PO Box 5964 | | | Portland | OR | 97228 | |
| Salt Lake Windustrial Co. | | 627 West 3900 South #C-2 | | | Salt Lake City | UT | 84123 | |
| Sam Street | | Address on File | | | | | | |
| Sam Weller Books | | Address on File | | | | | | |
| Sams Club | | 1905 So. 300 W. | | | Salt Lake City | UT | 84115 | |
| Samuel B Colovich | | Address on File | | | | | | |
| Samuel Clegg | | Address on File | | | | | | |
| Samuel M Taione | | Address on File | | | | | | |
| Samuel Ryan Van Wagoner | | Address on File | | | | | | |
| Samuelu Samuelu | | Address on File | | | | | | |
| Santa Clara Systems, Inc. | | 2060 North Loop Rd. | | | Alameda | CA | 94502 | |
| SAPA Extrusions Inc. | | PO Box 535271 | | | Pittsburgh | PA | 15253 | |
| Sauder Custom Fabrication, Inc. | | 220 Weaver Street | | | Emporia | KS | 66801 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saulo  Vaise | | Address on File | | | | | | |
| Savage Scaffold & Equip | | 728 West 200 South | | | Salt Lake City | UT | 84104 | |
| Savage Service Corp | | PO Box 57908 | | | Slc | UT | 84157 | |
| Savona Equipment Ltd. | | PO Box 176 | 6351 Trans Canada Highway | | Savona | BC | V0K 2J0 | Canada |
| Sawtooth Supply | | 1989 S 4130 W | | | Salt Lake City | UT | 84104 | |
| Schaefer | | 45 S Street, Ste 1 | | | Hopkinton | MA | 01748 | |
| Schaeferdesign, Inc. | | 669 Third Ave | | | Salt Lake City | UT | 84103 | |
| Schenck Process LLC | | PO Box 19750 | | | Palatine | IL | 60055-9750 | |
| Schindler Elevator Corporation | | PO Box 93050 | | | Chicago | IL | | |
| Schneider National, Inc. | | 2567 Paysphere Circle | | | Chicago | IL | 60674 | |
| Schutte & Koerting Acquisition Company | | PO Box 781163 | | | Philadelphia | PA | 19178-1163 | |
| Scientific Consumables and Instrumentation | | PO Box 1380 | | | West Jordan | UT | 84084 | |
| Scott  Phillips | | Address on File | | | | | | |
| Scott Amis | | Address on File | | | | | | |
| Scott D Shields | | Address on File | | | | | | |
| Scott H Rasmusen | | Address on File | | | | | | |
| Scott K Holladay | | Address on File | | | | | | |
| Scott L Zimmerman | | Address on File | | | | | | |
| Scott Michael Perry | | Address on File | | | | | | |
| Scott Phillips | | Address on File | | | | | | |
| Scott R Bass | | Address on File | | | | | | |
| Scott V Keele | | Address on File | | | | | | |
| Scott Yeck | | Address on File | | | | | | |
| Scott Zimmerman | | Address on File | | | | | | |
| SCP Science | | PO Box 3221 | | | Champlain | NY | 12919 | |
| SCS Engineers | | 3900 Kilroy Airport Way | Suite 100 | | Long Beach | CA | 90806-6816 | |
| SCS Global | | 2000 Powell Street, Suite 600 | | | Emeryville | CA | 94608 | |
| SD Myers, LLC | | 180 South Avenue | | | Tallmadge | OH | 44278 | |
| Sean W Green | | Address on File | | | | | | |
| Search Consultancy Ltd. | | 50 Waterloo Street | Atrium Court, 5Th Floor | | Glasgow | | G2 6HQ | United Kingdom |
| Sebastian Alexander DeHerrera | | Address on File | | | | | | |
| Sebastian E Cerda Monti | | Address on File | | | | | | |
| SEC Corporation | | Doi Bldg No 5 Misono-Cho | | | Amagasaki, Hyogo Pref 660 | | | Japan |
| Secret A Gomez | | Address on File | | | | | | |
| Secret Gomez | | Address on File | | | | | | |
| Secretary of State Illinois | | Liability Limitation Division | Limited Liability Company Sec | | Springfield | IL | 62756 | |
| Sedley Parkinson | | Address on File | | | | | | |
| Sedley W Parkinson | | Address on File | | | | | | |
| Sefar Inc | | 26232 Network Place | | | Chicago | IL | 60673-1262 | |
| Seguros Atlas S.A. | Attn: Guadalupe Villarreal Sanchez | Marsh Brockman Y Schuh | | | San Ysidro | CA | 92173 | |
| Seleti Leakehe | | Address on File | | | | | | |
| Semco Carbon Corp. | | 3000 Leavitt Road Building #1 | | | Lorain | OH | 44052 | |
| Semi Service Inc Shop 5 | | 1111 South 300 West | | | Salt Lake City | UT | 84101 | |
| Senio Seiuli | | Address on File | | | | | | |
| Sensor Link Corporation | | 1360 Stonegate Way | | | Ferndale | WA | 98248 | |
| Sensorex | | 11751 Markon Drive | | | Garden Grove | CA | 92841 | |
| Sentinel Building Systems Inc. | | PO Box 348 | | | Albion | NE | 68620 | |
| Sentinel, Inc. | | 4233 Commercial Drive | | | Huntsville | AL | 35816 | |
| Sentry Siren, Inc | | PO Box 386 | | | Penrose | CO | 81240 | |
| Sequoia  Rasmussen | | Address on File | | | | | | |
| Service Master Clean | | PO Box 800 | | | Grantsville | UT | 84029 | |
| Seth Herring | | Address on File | | | | | | |
| Seth M Morris | | Address on File | | | | | | |
| Seton Name Plate Company | | PO Box 95904 | | | Chicago | IL | 60694-5904 | |
| Sevier Valley Oil Co. | | 1890 Industrial Park Road | | | Richfield | UT | 84701 | |
| Seward Motor Freight | | PO Box 126 | | | Seward | NE | 68434 | |
| SGL Carbon, LLC | | 10715 David Taylor Drive | Suite 460 | | Charlotte | NC | 28262 | |
| SGS Analytical Perspectives | | 5500 Business Drive | | | Wilmington | NC | 28405 | |
| Shad O Moore | | Address on File | | | | | | |
| Shad Pixton | | Address on File | | | | | | |
| Shane B Wilkinson | | Address on File | | | | | | |
| Shane Ellis | | Address on File | | | | | | |
| Shane Gailey | | Address on File | | | | | | |
| Shane Lucero | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shane P Todachiny | | Address on File | | | | | | |
| Shane R Murray | | Address on File | | | | | | |
| Shanell Stephens0N | | Address on File | | | | | | |
| Shannon Sullivan | | Address on File | | | | | | |
| Sharps Tarp | | Address on File | | | | | | |
| Shauna C Griffith | | Address on File | | | | | | |
| Shauna Griffith | | Address on File | | | | | | |
| Shawn D Lowe | | Address on File | | | | | | |
| Shawn Galen Nicholson | | Address on File | | | | | | |
| Shawn R Young | | Address on File | | | | | | |
| Shayne W Robinson | | Address on File | | | | | | |
| Sheldon Leanord Chalk | | Address on File | | | | | | |
| Sheri Kerr | | Address on File | | | | | | |
| Sheriff W Downard | | Address on File | | | | | | |
| Sherry Tomboc | | Address on File | | | | | | |
| Sherwin Williams | | 101 West Prospect | | | Cleveland | OH | 44115 | |
| Shield Safety LLC | | PO Box 1137 | | | West Jordan | UT | 84084 | |
| Shiva Technologys. | | 6707 Brooklawn Parkway | | | Syracuse | NY | 13211 | |
| Shokoo Alehashem | | Address on File | | | | | | |
| Shokoofeh Alehashem | | Address on File | | | | | | |
| Showyourlogo.Inc. | | 420 Treasure Drive | | | Oswego | IL | 60543 | |
| SHRM | | PO Box 791139 | | | Baltimore | MD | 21279-1139 | |
| Sianava Fa&Apos;Atafuna Nuusila | | 48 W 1570 N | | | Tooele | UT | 84074 | |
| Siaosi K Vehikite | | Address on File | | | | | | |
| Sidewinders LLC. | | 14476 S Center Point Way Suite 100 | | | Bluffdale | UT | 84065 | |
| Siemans Energy & Automation, Inc. | | Box 371-034 | | | Pittsburgh | PA | 15251 | |
| Siemens Communications, Inc. | | PO Box 99076 | | | Chicago | IL | 60693-9076 | |
| Siemens Energy & Automation | | PO Box 371-034 | | | Pittsburgh | PA | 15251-7034 | |
| Sierra Atlantic Inc. | | 6522 Kaiser Drive | | | Fremont | CA | 94555 | |
| Sierra Monitor Corporation | | 1991 Tarob Court | | | Milpitas | CA | 95035 | |
| Sigma-Aldrich | | PO Box 535182 | | | Atlanta | GA | 30353-5182 | |
| Signarama | | 3480 South Main | | | Salt Lake City | UT | 84115 | |
| Signature Financial | | PO Box 71278 | | | Philadelphia | PA | 19176-6278 | |
| SIHI Pumps, Inc. | | 303 Industrial Drive | PO Box 46 | | Grand Island | NY | 14072 | |
| Sililo Sokimi | | Address on File | | | | | | |
| Simon P Dominguez | | Address on File | | | | | | |
| Simon S Apodaca | | Address on File | | | | | | |
| Simplex Grinnell | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simplex Grinnell Fire Protection | | Dept. Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simply Driven Executive Search | | 3077 E 98Th St., Suite 120 | | | Carmel | IN | 46280-1969 | |
| Sione L Lokotui | | Address on File | | | | | | |
| Sione M Takapu | | Address on File | | | | | | |
| Sione M Taufa | | Address on File | | | | | | |
| Sione O Apele | | Address on File | | | | | | |
| Siotalima Aita Lefaoseu | | Address on File | | | | | | |
| Sisecam Chemicals Resources LLC | Attn: Ronny Cain | 400 Perimeter Center Terrace Ne | SUITE #350 | | Atlanta | GA | 30346 | |
| Sisecam Chemicals Resources LLC | | 400 Perimeter Center Terrace Ne, Suite #350 | | | Atlanta | GA | 30346 | |
| SKAGGS Public Safety Uniforms & Equipmen | | 3615 South Redwood Road | | | West Valley City | UT | 84119 | |
| SKF USA Inc. Machined Seals | | Skf Usa Inc. | PO Box 7247 | | Philadelphia | PA | 19170-8092 | |
| Skillbuilders | | 24 Salt Pond Road | Unit C4 | | South Kingstown | RI | 02880 | |
| Skull Valley Water Group LLC | | 238 North 2200 West | | | Salt Lake City | UT | 84116-2921 | |
| Skyline Electric Company | | 1848 W 2300 S | | | West Valley | UT | 84119 | |
| Sly Incorporated | | 8300 Down Circle, #600 | | | Strongsville | OH | 44136 | |
| Sly LLC | | 8300 Dow Circle | | | Strongsville | OH | 44136 | |
| Slyco Inc. | c/o Firmco Busines Funding | PO Box 57884 | | | Salt Lake City | UT | 84157 | |
| Smaht Ceramics, Inc. | | 181 West 1700 South | | | Salt Lake City | UT | 84115 | |
| Small PC Computers | | 3061 Silverthorn Drive | | | Oakville | ON | L6L 5N5 | Canada |
| SMBC Leasing and Finance, Inc | | PO Box 952359 | | | St. Louis | MO | 63195-2359 | |
| Smith & Edwards | | 3936 North Highway 126 | | | Ogden | UT | 84404 | |
| Smith Machinery Company LLC | | 2242 S Presidents Drive Suite D | | | West Valley City | UT | 84120 | |
| Smith Power Products, Inc. | | PO Box 27527 | | | Salt Lake City | UT | 84127-0527 | |
| Snap-On Tools Corp | | 21755 Network Place | | | Chicago | IL | 60673-1217 | |
| Snarr Brothers | | Professional Maintenance, Inc. | 4876 South 300 West | | Murray | UT | 84107 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Snavely King Majoroso'Connor & Lee, Inc. | | 1111 14Th Street, Nw | Suite 300 | | Washington | DC | 20005 | |
| Snell & Wilmer L.L.P. | | One Arizona Center | | | Phoenix | AZ | 85004-2202 | |
| Snowline Packaging Solutions, LLC | | 455 S 6400 W Suite 700 | | | Salt Lake City | UT | 84104 | |
| Softplc Corporation | | 25603 Red Brangus Drive | | | Spicewood | TX | 78669 | |
| Solame T Faanunu | | Address on File | | | | | | |
| Solis Security | | 300 E Highland Mall Blvd | | | Austin | TX | 78752 | |
| Solomone Latu | | 5322 W White Horse Ln | Apt # B208 | | West Valley | UT | 84120 | |
| Solutions-II, Inc. | | 8822 S. Ridgeline Blvd. | Suite 205 | | Littleton | CO | 80129 | |
| Solvay Chemicals, Inc. | | 3737 Buffalo Speedway, #800 | | | Houston | TX | 77098 | |
| Somerset Capital Group, Ltd. | | 1087 Broad Street | Suite 301 | | Bridgeport | CT | 06804 | |
| Sompo Insurance Company | Attn: Joel Acevedo | 1221 Avenue of the Americas | 18th Floor | | New York | NY | 10020 | |
| Sonny Seti Lameta | | Address on File | | | | | | |
| Sorenson Towing | | 101 Crystal Bay Dr | | | Stansbury Park | UT | 84074 | |
| SOS Staffing | | PO Box 27008 | | | Salt Lake City | UT | 84127 | |
| SOS Steel Deck Sales, Inc. | | PO Box 1682 | | | Sandy | UT | 84091 | |
| Sotax Corporation | | 2400 Computer Drive | | | Westborough | MA | 01581 | |
| South Dakota Dept of Agriculture | Attn: Division Of Agriculture Services | 523 East Capital Ave Foss Building | | | Pierre | SD | 57501-3182 | |
| South Valley Specialties | | 547 West 9320 So | | | Sandy | UT | 84070 | |
| Southern Cal Transport | | 150 41St Ave. W | | | Birmingham | AL | 35207 | |
| Southwest Equipment | | 4120 N 108Th Ave, B118 | | | Phoenix | AZ | 85037 | |
| Southwest Technologies, LLC | | PO Box 235841 | | | Encinitas | CA | 92023 | |
| SP Scientific | | 935 Mearns Road | | | Warminster | PA | 18974 | |
| Spanish Fork Foundry Inc. | | PO Box 6 | | | Spanish Fork | UT | 84660 | |
| Specialized Response Solution | | 411 Bolliger Blvd | | | Fort Worth | TX | 76108 | |
| Specialtrasfo S.P.A. | | Via Firenze 10 | | | Trezzano Rosa | HI | 20060 | |
| Spectra Learning Group | | 16 Technology Drive | Suite 210 | | Irvine | CA | 92618 | |
| Spencer James Reynolds | | Address on File | | | | | | |
| Spiffs.Net | | 57 South 800 East No. 3 | | | Salt Lake City | UT | 84102 | |
| Spray Drying Systems Inc. | | 5320 Enterprise Street | Suite J | | Eldersburg | MD | 21784 | |
| Spraying Systems | | PO Box 95564 | | | Chicago | IL | 60694-5564 | |
| Spring Mountain Capital, LP | | 65 East 55Th Street | 33Rd Floor | | New York | NY | 10022 | |
| Spring Works Utah | | 2261 South 1560 West | | | Woods Cross | UT | 84087 | |
| Sprint | | PO Box 600607 | | | Jacksonville | FL | 32260-0607 | |
| SPX Cooling Technologys | | PO Box 99038 | | | Chicago | IL | 60693 | |
| SPX Flow Inc | | PO Box 277886 | | | Atlanta | GA | 30384-7886 | |
| SPX Flow Technology | | PO Box 277886 | | | Atlanta | GA | 30384-7886 | |
| SPX Flow Technology Systems, Inc. | | 105 Crosspoint Parkway | | | Getzville | NY | 14068 | |
| SPX Heat Transfer Inc. | | PO Box 99898 | | | Chicago | IL | 60696-7698 | |
| Square Foot Warehouse Ltd. | | 2395 Lucknow Drive | | | Mississauga | ON | L5S 1H9 | Canada |
| SRC Worldwide | | 3425 Service Rd. | | | Cleveland | OH | 44111 | |
| SRK Consulting | | 999 17Th Street Suite 400 | | | Denver | CO | 80202 | |
| St. George Steel | | 1301 East 700 North | | | St, George | UT | 84770 | |
| St. Joseph County Treasurer | | PO Box 4758 | | | South Bend | IN | 46634-4758 | |
| Staclean Diffuser Co. | | PO Drawer 1147 | | | Salisbury | NC | 28145-1147 | |
| Stacy D Moore | | Address on File | | | | | | |
| Staker & Parson Co. | | 2350 South 1900 West | Suite 100 | | Ogden | UT | 84401 | |
| Stan A Abila | | Address on File | | | | | | |
| Stan J Hanna | | Address on File | | | | | | |
| Stan Roberts | | Address on File | | | | | | |
| Standard Automation & Control Lp | c/o Dba Wonderware West | 28373 Network Place | | | Chicago | IL | 60673-1283 | |
| Standard Insurance Company | | 75 Remittance Drive Suite 1892 | | | Chicago | IL | 60675-1892 | |
| Standard Optical | | 1901 W. Parkway Blvd. | | | Salt Lake City | UT | 84119-2092 | |
| Standard Supply Electronics | | 3424 S Main Street | | | Salt Lake City | UT | 84115 | |
| Stanley C. Johnson | | Address on File | | | | | | |
| Stanley D Roberts | | Address on File | | | | | | |
| Stanley Security Solutions, Inc. | | Dept. Ch 14210 | | | Palatine | IL | 60055-4210 | |
| Stanley Steemer | | Address on File | | | | | | |
| Stansbury Park Golf Course | | No. 1 Country Club | | | Stansbury Park | UT | 84074 | |
| Stantec Consulting Inc. | | 13980 Collections Center Drive | | | Chicago | IL | 60693 | |
| Stantec Consulting Services Inc. | | 61 Commercial Street | | | Rochester | NY | 14614-1009 | |
| Star Foundry & Machine | | PO Box 25597 | | | Salt Lake City | UT | 84125 | |
| Star Microwave Corp | | PO Box 6006 | | | Fremont | CA | 94538 | |
| Starr Indemnity & Liability Company | | PO Box 29133 | | | New York | NY | 10087-9133 | |
| Starr Insurance Companies | c/o Corvel Corporation | 8707 Park Central Drive, Ste 300 | | | Richmond | VA | 23227 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starr Insurance Companies | | 399 Park Avenue | | | New York | NY | 10022 | |
| Stat Medical | | 4894 South 300 West | Ste B | | Murray | UT | 84107-4787 | |
| State Central Collection Unit | | PO Box 6219 | | | Indianapolis | In | 46206-6219 | |
| State Collections & Distribution Unit | | PO Box 98950 | | | Las Vegas | NV | 89193-8950 | |
| State of Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36132 | |
| State of Michigan | c/o Collection Division - Michigan Department Of Treasury | PO Box 30199 | | | Lansing | MI | 48909-7699 | |
| State of Utah | | Environmental Quality | Division Of Air Quality | | Salt Lake City | UT | 84116-3085 | |
| State of Utah Dept. of Natural Resources | c/o Division Of Sovereign Lands & Forestry | 1594 West North Temple | | | Salt Lake City | UT | 84114-5703 | |
| State of Utah Division of Corporations | | PO Box 146705 | | | Salt Lake City | UT | 84114-6705 | |
| State of Utah/ Office of Debt Collection | | PO Box 141001 | | | Salt Lake City | UT | 84116-1001 | |
| State Tax Commission of Utah | | 210 North 1950 West | | | Salt Lake City | UT | 84134-2000 | |
| Statewide Transportation. Inc | | PO Box 870047 | | | Woods Cross | UT | 84116 | |
| Statoilhydro Canada, Ltd. | c/o Rbc Royal Bank | 1 Place Ville-Marie | | | Montreal | | | Canada |
| STB Electrical Test Equip., Inc. | | 1666 Auburn Ravine Rd. | | | Auburn | CA | 95603 | |
| Steadman Recreation, Inc. | | 916 No Main St | | | Tooele | UT | 84074 | |
| Steel Deals LLC | | 4020 Sw 75Th Ave | | | Portland | OR | 97225 | |
| Steelworkers H & W Fund | | 60 Boulevard Of The Allies, Suite 620 | | | Pittsburgh | PA | 15222 | |
| Stephen F Norris | | Address on File | | | | | | |
| Steve Coon | | Address on File | | | | | | |
| Steve D. Clark, Jr. | | Address on File | | | | | | |
| Steve Rackley | | Address on File | | | | | | |
| Steven Bumgarner | | Address on File | | | | | | |
| Steven C Chapman | | Address on File | | | | | | |
| Steven C Goddard | | Address on File | | | | | | |
| Steven D Wixom | | Address on File | | | | | | |
| Steven Heitzmann | | Address on File | | | | | | |
| Steven J Ledbetter | | Address on File | | | | | | |
| Steven L Seu | | Address on File | | | | | | |
| Steven M Torres | | Address on File | | | | | | |
| Steven Ney | | Address on File | | | | | | |
| Steven P Jorgensen | | Address on File | | | | | | |
| Steven R Davis | | Address on File | | | | | | |
| Steven W Bell | | Address on File | | | | | | |
| Steven W. Foard | | Address on File | | | | | | |
| Stewart Instrument Co. | | PO Box 1507 | | | Gonzales | LA | 70707-1507 | |
| STM Associates | | 320 South 400 East | | | Salt Lake City | UT | 84111 | |
| Stoddard Steel | | 6753 S Nottingham Dr | | | West Jordan | UT | 84084 | |
| Stoel Rives LLP | | 101 S Capitol Blvd,.#1900 | | | Boise | ID | 83702 | |
| Stone Security | | 361 W. Ironwood Drive | | | Salt Lake City | UT | 84115 | |
| Stonebriar Commercial Finance | | PO Box 874052 | | | Kansas City | MO | 64187-4052 | |
| Stork H&E Turbo Blading, Inc. | | 334 Comfort Road | | | Ithaca | NY | 14850 | |
| Straight Shooter Logistics | | 289 S Mustang Ridge Rd | | | Grantsville | UT | 84074 | |
| Stratton B Atherley | | Address on File | | | | | | |
| Stress Engineering Services Inc. | | PO Box 201997 | | | Houston | TX | 77216-1997 | |
| Strickly Trucking | | 143 W Apple St | | | Grantsville | UT | 84029 | |
| Strikowestofen | | 29968 Network Place | | | Chicago | IL | 60673-1299 | |
| Strom Engineering Corporation | | 10505 Wayzata Blvd | | | Minnetonka | MN | 55305 | |
| Structural Steel and Fabricati | | PO Box 540506 | | | North Salt Lake | UT | 84054 | |
| Sturtevant Inc | | 348 Circuit St | | | Hanover | MA | 02339 | |
| Suburban Property Maintenance, Inc. | | 765 North 700 West | | | North Salt Lake | UT | 84054 | |
| Sue Duckworth | | Address on File | | | | | | |
| Suez Treatment Solutions, Inc. | | PO Box 758758 | | | Baltimore | MD | 21275-8758 | |
| Suez Water Technologies & Solutions | | PO Box 742132 | | | Los Angeles | CA | 90074-2132 | |
| Suez Wts Services Usa, Inc | | PO Box 742132 | | | Los Angeles | CA | 90074-2132 | |
| Sugar House Archives & Shred LLC | | PO Box 65796 | | | Salt Lake City | UT | 84165-0796 | |
| Sulzer Ems | | 11518 Old La Porte Rd | | | La Porte | TX | 77571 | |
| Sulzer Pumps Houston Inc. | | PO Box 849921 | | | Dallas | TX | 75284-9921 | |
| Sumitomo Corporation of America | | 8055 East Tufts Avenue Suite 800 | | | Denver | CO | 80237 | |
| Summit Funding Group | | 4680 Parkway Dr., #300 | | | Mason | OH | 45040 | |
| Summit Printing, Inc. | | 617 West 4330 South | | | Murray | UT | 84123 | |
| Sunbelt | | PO Box 409211 | | | Atlanta | GA | 30384-9211 | |
| Sunbelt Transformer, Ltd | | 1922 S Mlk Jr Drive | | | Temple | TX | 76504 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sundyne Corporation | | PO Box 660367 - Lockbox #5140 | | | Dallas | TX | 75266-0367 | |
| Suni Mahmood | | Address on File | | | | | | |
| Sunresin New Material Co. Ltd. | | No 135, Jinye Rd(Sunresin Park) | Xi'An Hi-Tech Industrial Development Zone | | Xi'An | | 710075 | China |
| Sunrise Engineering | | 25 East 500 North | | | Fillmore | UT | 84631 | |
| Sunsource | | PO Box 730698 | | | Dallas | TX | 75373-0698 | |
| Sunstate Equipment Co, LLC | | PO Box 208439 | | | Dallas | TX | 75320-8439 | |
| Superintendent of Documents | | PO Box 371975M | | | Pittsburg | PA | 15250-7975 | |
| Superior Bank for the Benefit of American Plant Services, LLC | c/o American Plant Services, Llc Attn: Sarah Bales | 17 N. 20Th S. | | | Birmingham | AL | 35203 | |
| Superior Excavating & Hauling LLC | | 981 North Industrial Park Dr | | | Grantsville | UT | 84029 | |
| Superior Shipping | | PO Box 144 | | | American Fork | UT | 84003 | |
| Superior Sprinkling Inc | | 9850 South 2900 East | | | Sandy | UT | 84092 | |
| Superior Water | | 3536 So 1950 West | | | West Valley City | UT | 84119 | |
| Surplus Group, LLC | | 2121 Santa Anna Ave | | | Dallas | TX | 75228-1657 | |
| Susan H Slade | | Address on File | | | | | | |
| Susan Slade | | Address on File | | | | | | |
| Susan Slade | | Address on File | | | | | | |
| Suttell & Hammer, P.S. | | PO Box C-90006 | | | Bellevue | WA | 98009 | |
| SVE Salt Lake City, Inc. | | 6867 South 700 West | Suite 1 | | Midvale | UT | 84047 | |
| SWC Health Works, Inc. | | 4050 South Howick St #5E | | | Salt Lake City | UT | 84107 | |
| Swift Transportation Corp. | | PO Box 643985 | | | Pittsburgh | PA | 15264-3985 | |
| Switchgear Solutions, Inc. | | 2545 North Huachuca Drive | | | Tucson | AZ | 85745 | |
| Sybase, Inc. | Attn:  Penny Mccloskey | Support Renewal Department | | | Dublin | CA | 94568 | |
| Sydney Jones | | Address on File | | | | | | |
| Sypris Technologies Inc. | | PO Box 971242 | | | Dallas | TX | 75397-1242 | |
| Syringa | | 12301 W. Explorer Drive | | | Boise | ID | 88713 | |
| Syringa Networks, LLC | | 12301 West Explorer Drive | | | Boise | ID | 83713 | |
| Systems West Litigation Resources, Inc. | | 3115 East Lion Lane | Suite 310 | | Salt Lake City | UT | 84121 | |
| Systran Financial Services Corp | | PO Box 640296 | | | Pittsburg | PA | 15264-0296 | |
| T & T Pump Co. Inc. | | Rt 8 Box 343 | | | Fairmont | WV | 26554 | |
| T.R. Miller | | Address on File | | | | | | |
| Taano C Martinez | | Address on File | | | | | | |
| Taber Extrusions, LLC | c/o Arkansas Division | PO Box 99354 | | | Chicago | IL | 60693-9354 | |
| Tal Technologies Inc. | | 2101 Brandywine Street | | | Philadelphia | PA | 19130 | |
| Talalelei H Siaosi | | Address on File | | | | | | |
| Talalelei H Siaosi | | Address on File | | | | | | |
| Tamini Transformer, USA | | 2803 Butterfield Road | Suite 385 | | Oak Brook | IL | 60523 | |
| Tanielu  Laumati | | Address on File | | | | | | |
| Tank Connection | | 3609 N 16Th Street | | | Parsons | KS | 67357 | |
| Tanner Eugene Brush | | Address on File | | | | | | |
| Tanner Scott Thomas | | Address on File | | | | | | |
| Taran Lewis | | Address on File | | | | | | |
| Tata Chemicals Soda Ash Partners | | 111 E Sego Lily Dr. Suite 200 | | | Sandy | UT | 84070 | |
| Tate - Jones | | 2069 New Castle Road | | | Portersville | PA | 16051 | |
| Taufoai P Paese | | Address on File | | | | | | |
| Taumuaitaisou Faaliliu Pologa | | Address on File | | | | | | |
| Tavita E Taveuveu | | Address on File | | | | | | |
| Taylor David Geisser | | Address on File | | | | | | |
| Taylor R Hamilton | | Address on File | | | | | | |
| Taylored Industries, Inc. | | PO Box 634 | | | Indianola | PA | 15051 | |
| TC Force Baseball | | 7783 East 980 North | | | Tooele | UT | 84074 | |
| TCGS - Tooele County Girls Softball | | 571 South Newmark Drive | | | Tooele | UT | 84074 | |
| Team Express Services | | Tes Logistics Lp | PO Box 290493 | | El Paso | TX | 79929 | |
| Team Industrial Services | | PO Box 842233 | | | Dallas | TX | 75284-2233 | |
| TECCON | | 2540 East Bengal Blvd. | Suite 100 | | Salt Lake City | UT | 84121 | |
| Tech-Flow | | Engineered Process Solutions | PO Box 219 | | Layton | UT | 84041 | |
| Techmag | | 10139 Silbury Hill Ct | | | Las Vegas | NV | 89148 | |
| Techna Glass of Tooele | | 397 North Main Street | | | Tooele | UT | 84074 | |
| Technical Associates of Charlotte, P.C. | | 1230 West Morehead Street | Suite 400 | | Charlotte | NC | 28208 | |
| Technical Marketing Mfg., Inc. | | 5000 Robb Street | Bldg. 3, Ste. A | | Wheat Ridge | CO | 80033 | |
| Technidyne Corporation | | 100 Quality Avenue | | | New Albany | IN | 47150 | |
| Technology of Materials | | 330 E Concorde Way | | | Placentia | CA | 92870 | |
| Tecnetics Industries | | 62378 Collections Drive | | | Chicago | IL | 60693-0623 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECO | | Thompson Equipment Company | PO Box 4189 | | New Orleans | LA | 70178-4189 | |
| Teksystems | | PO Box 198568 | | | Atlanta | GA | 30384-8568 | |
| Telespine Inc | | 2516 Broadway St, Ste 200 | | | Boulder | CO | 80304 | |
| Tennant | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Teresa A. Houghton, LLC | | 1288 Morning Crest Drive | | | Taylorsville | UT | 84123 | |
| Terra Diamond Industrial | | PO Box 27933 | | | Salt Lake City | UT | 84127-0933 | |
| Terry Brown | | Address on File | | | | | | |
| Terry Critten | | Address on File | | | | | | |
| Terry J Martinez | | Address on File | | | | | | |
| Terry Langton | | Address on File | | | | | | |
| Test | | 238 N 2200 W | | | Salt Lake City | UT | 84116 | |
| Tetra Tech Inc | | PO Box 911674 | | | Denver | CO | 80291-1674 | |
| Texas A&M University | Attn:  Sales & Receivables Dept. | Financial Management Operations | | | College Station | TX | 77843-6000 | |
| Texas and New Mexico Railway, LLC. | | PO Box 790343 | Bin# 150077 | | St Louis | MO | 63179-0343 | |
| Texas Department of Agriculture | | PO Box 12401 | | | Austin | TX | 78711-2401 | |
| Tforce Freight | | PO Box 7410804 | | | Chicago | IL | 60674-0804 | |
| TG Missouri Corp. | | 1040 Industrial Drive | | | Perryville | MO | 63775 | |
| Thacker+Co | | 50 West Broadway | Suite 900 | | Salt Lake City | UT | 84101 | |
| Thal Dixon Enterprises Inc dba Dixon Security Cameras | | 3767 S Secord St | | | South Salt Lake | UT | 84115 | |
| Thatcher Chemical Co | Attn: Aaron Cox | PO Box 27407 | | | Salt Lake City | UT | 84127 | |
| Thatcher Chemical Co | | PO Box 27407 | | | Salt Lake City | UT | 84127 | |
| THB | | 95 N 400 W | | | Salt Lake City | UT | 84054 | |
| THB Inc. | | 95 North 400 West | | | North Salt Lake | UT | 84054 | |
| The Bennett Group Dc | | 2201 Toronto Street | | | Falls Church | VA | 22043 | |
| The Cad Store | | 8918 South State Street | | | Sandy | UT | 84070 | |
| The Carbide/Graphite Group Inc. | | PO Box 640932 | | | Pittsburg | PA | 15264-0932 | |
| The Cleveland Vibrator Company | | 4544 Hinckley Industrial Parkway | | | Cleveland | OH | 44109 | |
| The Continental Insurance Company | | 151 Franklin Street | | | Chicago | IL | 60606 | |
| The Doe Run Company | | 75 Remittance Drive, Suite 2172 | | | Chicago | IL | 60675-2172 | |
| The Employers Council | | 175 West 200 South | Suite 2005 | | Salt Lake City | UT | 84101 | |
| The Enterprise | | PO Box 11778 | | | Salt Lake City | UT | 84147-0778 | |
| The Gateway Company of Utah LLC | | 1617 North Chicago Street | | | Salt Lake City | UT | 84116 | |
| The Hackett Group | | 1001 Brickell Bay Drive | Suite 3000 | | Miami | FL | 33131 | |
| The Hartford | | Priority Accounts | Group Benefits Division | | Philadelphia | PA | 19178-3690 | |
| The Hilliard Corporation | | 100 W 4Th St | | | Elmira | NY | 14901 | |
| The Housing Connection | | 175 South West Temple | Suite 140 | | Salt Lake City | UT | 84101 | |
| The Litigation Document Group | c/o Dept. Data Copy | 251 South Floral Street | | | Salt Lake City | UT | 84111 | |
| The New York Blower Company | | Department 20-1004 | PO Box 5940 | | Carol Stream | IL | 60197-5940 | |
| The Office of Sponsored Products | | The Office Of | | | | | | |
| The Plumber Guy, Inc. | | 4843 Emma Mine Drive | | | Herriman | UT | 84096 | |
| The Renco Group, Inc. | | One Rockefeller Plaza | 29Th Floor | | New York | NY | 10020 | |
| The Science Collaborative | | PO Box 545 | | | Winchester | MA | 10890 | |
| The Sharing Place | | 1695 East 3300 South | | | Salt Lake City | UT | 84106 | |
| The Training Network | | 106 Capitola Drive | | | Durham | NC | 27713 | |
| The Wall Street Journal | | 200 Burnett Road | PO Box 240 | | Chicopee | MA | 01021-9984 | |
| Thermaltek, Inc. | | 2800 Armentrout Drive | | | Concord | NC | 28025 | |
| Thermo Arl | | Box 360715 | | | Pittsburgh | PA | 15251-6715 | |
| Thermo Electron North America LLC | | PO Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thomas A Kurilich | | Address on File | | | | | | |
| Thomas Callister | | Address on File | | | | | | |
| Thomas H Gorecki | | Address on File | | | | | | |
| Thomas K Carlson | | Address on File | | | | | | |
| Thomas K. Carlson | | Address on File | | | | | | |
| Thomas M Eddy | | Address on File | | | | | | |
| Thomas N Thomas | | Address on File | | | | | | |
| Thomas Petroleum, LLC | | PO Box 677289 | | | Dallas | TX | 75037-7289 | |
| Thomas Randle | | Address on File | | | | | | |
| Thomas Tripp | | Address on File | | | | | | |
| Thomas W Barlow | | Address on File | | | | | | |
| Thombert Inc | | PO Box 1123 | | | Newton | IA | 50208 | |
| Thornton Plastics | | 745 Pacific Ave | | | Salt Lake City | UT | 84104 | |
| Tia T Sione | | Address on File | | | | | | |
| Tiaoalii Tili | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiara P Zimmermann | | Address on File | | | | | | |
| Tiara Zimmermann | | Address on File | | | | | | |
| Tico Titanium Inc. | | PO Box 674734 | | | Detroit | MI | 48267 | |
| Tidal Power Services LLC | | 4202 Chance Lane | | | Rosharon | TX | 77583 | |
| Tigerdirect.Com | | PO Box 935313 | | | Atlanta | GA | 31193-5313 | |
| TIGG, LLC | | 1 Willow Ave | | | Oakdale | PA | 15071 | |
| Tika Energy Management | | 1472 South 600 West | | | Bountiful | UT | 84010 | |
| Tim Clawson | | Address on File | | | | | | |
| Tim M. Cosgrove | | Address on File | | | | | | |
| Tim P Gribben | | Address on File | | | | | | |
| Tim Wright | | Address on File | | | | | | |
| Tima Power Systems | | 3838 Del Amo Blvd. | Suite 202 | | Torrance | CA | 90503-2721 | |
| Timbercrafts of Utah | | 2249 South 2700 West | | | Salt Lake City | UT | 84119 | |
| Time & Data Works Inc | | 8495 Fairoaks Way | | | Sandy | UT | 84070-0513 | |
| Timoteo P Pereira | | Address on File | | | | | | |
| Timothy B Anderson | | Address on File | | | | | | |
| Timothy E. Bistolas | | Address on File | | | | | | |
| Timothy J Hatch | | Address on File | | | | | | |
| Timothy J Labelle | | Address on File | | | | | | |
| Timothy K Lamoreaux | | Address on File | | | | | | |
| Timothy L Worthington | | Address on File | | | | | | |
| Timothy P. Gribben | | Address on File | | | | | | |
| Timothy R Lepore | | Address on File | | | | | | |
| Timothy Telefoni Helg | | Address on File | | | | | | |
| Tina's Taxi | | 7865 S Bingham Junction Blvd Unit D317 | | | Midvale | UT | 84047 | |
| Tino Losi | | Address on File | | | | | | |
| Tire World | | 2627 South 300 West | | | Salt Lake City | UT | 84115 | |
| Titanium Industries Inc | | 4113 Solutions Center | | | Chicago | IL | 60677-4001 | |
| Titanium Metals Corp | | 4832 Richmond Road, Suite 100 | | | Warrensville Heights | OH | 44128 | |
| Titanium Processing Center, Inc | | 51513 Industrial Drive | | | New Baltimore | MI | 48047 | |
| TJ Kelly | | Address on File | | | | | | |
| TJ T Palu | | Address on File | | | | | | |
| TK Holdings Inc. Modules Division | | Department 267001 | PO Box 67000 | | Detroit | MI | 48267-2670 | |
| TMS Meeting Services | | 184 Thorn Hill Road | | | Warrendale | PA | 15086-7528 | |
| TNT USA Inc. | | PO Box 182592 | | | Columbus | OH | 43218-2592 | |
| Toby Cardenas | | Address on File | | | | | | |
| Toby Tinnin | | Address on File | | | | | | |
| Todd A. Gillis | | Address on File | | | | | | |
| Todd Fawson | | Address on File | | | | | | |
| Todd J Lindquist | | Address on File | | | | | | |
| Todd Kmiec & Associates | | PO Box 1662 | | | Chapel Hill | NC | 27516 | |
| Todd Machinery, Inc. | | 30 North Cutler Drive | Suite 303 | | North Salt Lake | UT | 84054 | |
| Todd Patterson | | Address on File | | | | | | |
| Todd R. Ogaard | | Address on File | | | | | | |
| Todd Roth | | Address on File | | | | | | |
| Toetu  Palu | | Address on File | | | | | | |
| Tom D Pratt, Inc. | | PO Box 651122 | | | Salt Lake City | UT | 84165 | |
| Tom Kurilich | | Address on File | | | | | | |
| Tomas  Morgas | | Address on File | | | | | | |
| Tons Per Hour | | 5945 Jetton Ln | | | Loomis | CA | 95747 | |
| Tonys Vending | | 5038 S Jeremiah Drive | | | Kearns | UT | 84118 | |
| Tooele Animal Outreach | | 121 North 150 West | | | Tooele | UT | 84074 | |
| Tooele Applied Technology College | | 88 South Tooele Blvd | | | Tooele | UT | 84074 | |
| Tooele Auto Body | | 126 North Garden Street | | | Tooele | UT | 84074 | |
| Tooele Baseball All-Stars | c/o Jared Bunn | Broken Arrow | | | Lakepoint | UT | 84074 | |
| Tooele Cab | | 355 West 700 South | | | Tooele | UT | 84074 | |
| Tooele Community Action Program | | 38 South Main Street | | | Tooele | UT | 84074 | |
| Tooele County | | 47 South Main Street | | | Tooele | UT | 84074 | |
| Tooele County - Shop With A Cop | | Grantsville City (Shop With A Cop) | 47 South Main | | Tooele | UT | 84074 | |
| Tooele County Aging Services | c/o Bella G. Colovich | 59 East Vine Street | | | Tooele | UT | 84074 | |
| Tooele County Boys & Girls Club | | 47 South Main Street | | | Tooele | UT | 84074 | |
| Tooele County Chamber of Commerce | | 154 South Main Street | PO Box 460 | | Tooele | UT | 84074 | |
| Tooele County Chamber of Commerce | | PO Box 460 | | | Tooele | UT | 84074 | |
| Tooele County Children's Justice Center (CJC) | | 25 South 100 East | | | Tooele | UT | 84074 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tooele County Clerk | | 47 South Main Street | #318 | | Tooele | UT | 84074-2194 | |
| Tooele County Emergency Management | | 15 East 100 South | | | Tooele | UT | 84074 | |
| Tooele County Food Bank | | 38 South Main Street | | | Tooele | UT | 84074 | |
| Tooele County Health Department | | 151 North Main | Environmental Health, Suite 140 | | Tooele | UT | 84074 | |
| Tooele County Junior Turkey Show | | 405 East Nygreen Street | | | Grantsville | UT | 84029 | |
| Tooele County Livestock Show | | 86 Kelseyview Drive | | | Tooele | UT | 84074 | |
| Tooele County Planning and Zoning | | 47 South Main | | | Tooele | UT | 84074 | |
| Tooele County Treasurer | Attn: Michael Jensen | 47 South Main Street | ROOM 218 | | Tooele | UT | 84074-2194 | |
| Tooele County Treasurer | | 47 South Main Street | Room 218 | | Tooele | UT | 84074-2194 | |
| Tooele Federal Credit | | 562 North Main | | | Tooele | UT | 84074 | |
| Tooele Floral | | 351 North Main | | | Tooele | UT | 84074 | |
| Tooele High School | | 301 West Vine | | | Tooele | UT | 84074 | |
| Tooele Transcript-Bulletin | | PO Box 390 | | | Tooele | UT | 84074-0390 | |
| Tooele Valley Food Bank | | 38 South Main Street | | | Tooele | UT | 84074 | |
| Tooele Valley Meats | | 985 East Main Street | | | Grantsville | UT | 84074 | |
| Tooele Valley Pumping | | 214 West Cimmarron Way | | | Erda | UT | 84074 | |
| Tooele Vision Center | | 300 South Main | | | Tooele | UT | 84074 | |
| Top Gunn Maintenance | | 585 Old Lincoln Highway | | | Grantsville | UT | 84029 | |
| Torch & Regulator Service | | 1155 W 675 N | | | Orem | UT | 84057 | |
| Total Logistics Control, Ltd | | 14901 Broadway Avenue | | | Maple Hts | OH | 44137 | |
| Total Quality Logistics | | PO Box 634558 | | | Cincinnati | OH | 45263-4558 | |
| Total Transportation of Mississippi | | PO Box 745844 | | | Atlanta | GA | 30374-5850 | |
| Toters Trucken & Rachen LLC | | 1215 North Main Street | | | Rush Valley | UT | 84069-9722 | |
| Tower Beacon, LLC | | PO Box 31604 | | | Clarksville | TN | 37040 | |
| Tower Murray Plumbing, Inc. | | 5757 South State | | | Murray | UT | 84107 | |
| Toxstrategies | | 23123 Cinco Ranch Blvd. | Suite 220 | | Katy | TX | 77494 | |
| TPC Training Systems | | 750 Lake Cook Road | Suite 250 | | Buffalo Grove | IL | 60089 | |
| TPC Wire & Cable Corp. | | 8387 South Solutions Center | | | Chicago | IL | 60677 | |
| TPS Consulting Engineers, Ltd | | PO Box 10793 | | | Green Bay | WI | 54307 | |
| Trace Adkins | | Address on File | | | | | | |
| Trace Analytics | | 15768 Hamilton Pool Rd | | | Austin | TX | 78738 | |
| Tracy Dean Hemsley | | Address on File | | | | | | |
| Tracy J Strange | | Address on File | | | | | | |
| Tracy Kautzman | | | | | | | | |
| Tracy Kriewald | | Address on File | | | | | | |
| Tradesmen Contractors LLC | | 656 West 7250 South | | | Midvale | UT | 84047 | |
| Trafficworld | | PO Box 5051 | | | Brentwood | TN | 37024-5051 | |
| Trailblazer Controls Corp. | | PO Box 27553 | | | Salt Lake City | UT | 84127-0553 | |
| Trailer Rental Company | | PO Box 27595 | | | Salt Lake City | UT | 84127-0595 | |
| Trailer Transit Inc | | 1130 East Us 20 | | | Porter | IN | 46304 | |
| Trailer Transit, Inc. | | 1120 East Us 20 | | | Porter | IN | 46304 | |
| Tram Electric | | PO Box 1104 | 1556 East 100 South | | Price | UT | 84501 | |
| Tramcor Corporation | | 908 North 2000 West | | | Farr West | UT | 84404 | |
| Trane | | PO Box 98167 | | | Chicago | IL | 60693 | |
| Transamerican Power Products Inc. | | 2427 Kelly Lane | | | Houston | TX | 77066 | |
| Transcat Inc. | | PO Box 62827 | | | Baltimore | MD | 21264-2827 | |
| Transport America | | 4868 Paysphere Crcle | | | Chicago | IL | 60674 | |
| Transport Eastern Inc. | | 405 Industriel Boul. | | | Asbestos | QC | J1T 4C1 | Canada |
| Transport International Pool | | Department 0536 | 75 Remittance Drive - Suite 1333 | | Chicago | IL | 60675-1333 | |
| Transportation Technology Center, Inc. | | PO Box 79780 | | | Baltimore | MD | 21279-0780 | |
| Transquip | | 3360-C Lake Shore Blvd | | | Jacksonville | FL | 32210 | |
| Tranter C/O | | PO Box 123275 | | | Dallas | TX | 75312-3275 | |
| Travelers | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travis  Humpherys | | Address on File | | | | | | |
| Travis A Nielson | | Address on File | | | | | | |
| Travis B Gallegos | | Address on File | | | | | | |
| Travis Conley | | Address on File | | | | | | |
| Travis D Gardner | | Address on File | | | | | | |
| Travis Scott Shields | | Address on File | | | | | | |
| Trent Bezzant | | Address on File | | | | | | |
| Trent E Loomis | | Address on File | | | | | | |
| Trevor Dean Gillett | | Address on File | | | | | | |
| Trevor J Sacre | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trevor L Nielson | | Address on File | | | | | | |
| Trevor R Houghton | | Address on File | | | | | | |
| Triangle Engineering of Arkansas | | 1101 North Redmond Road | | | Jacksonville | AR | 72076 | |
| Tributary Systems Inc. | | 3717 Commerce Place | Suite C | | Bedford | TX | 76021 | |
| Tricia F Proctor | | Address on File | | | | | | |
| Tricor Industrial Inc. | | 3225 West Old Lincoln Way | | | Wooster | OH | 44691 | |
| Tricore Solutions, LLC | | 141 Longwater Drive | Suite 100 | | Norwell | MA | 02061 | |
| Triflo Tech, LLC | | 3410 East 14Th Street | | | Los Angeles | CA | 90023 | |
| Tri-Lett Industries, Inc | | PO Box 225 | | | Santa Clara | CA | 95052-0225 | |
| Trinette D Mullineaux | | Address on File | | | | | | |
| Trinity Consultants, Inc | | PO Box 972047 | | | Dallas | TX | 75397-2047 | |
| Trinity Industries | | PO Box 732666 | | | Dallas | TX | 75373-2666 | |
| Trinity Industries Leasing Company | Attn: Joel Bailey | PO Box 358041 | | | Pittsburgh | PA | 15251-5041 | |
| Trinity Industries Leasing Company | | PO Box 358041 | | | Pittsburgh | PA | 15251-5041 | |
| Tri-Pacific, Inc. | | 6121 Pacific St. Suite 100 | | | Rocklin | CA | 95677 | |
| Triplet Heat Treat | | 255 N 950 W Suite 19 | | | Logan | UT | 84321 | |
| Trish D Romero | | Address on File | | | | | | |
| Trisha Beck | | Address on File | | | | | | |
| Tristan M Booth | | Address on File | | | | | | |
| Tristan P Brown | | Address on File | | | | | | |
| Tropag Oscar H. Ritter Nachf.Gmbh | | | Bundesstrasse 4 | | Hamburg | | 20146 | Germany |
| Troutman Sanders LLP | | PO Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Troy  Benson | | Address on File | | | | | | |
| Troy D Allison | | Address on File | | | | | | |
| Troy D Pike | | Address on File | | | | | | |
| Troy D Rothe | | Address on File | | | | | | |
| Troy Johansen | | Address on File | | | | | | |
| Troy Lamont Cottingham | | Address on File | | | | | | |
| Troy R Sullivan | | Address on File | | | | | | |
| Troy Small | | Address on File | | | | | | |
| Troy Sullivan | | Address on File | | | | | | |
| Troye H. Atkinson | | Address on File | | | | | | |
| Trust Lands Administration | | 102 South 200 East | Suite 600 | | Salt Lake City | UT | 84111 | |
| TRW Automotive Holding Company | | Lockbox #771274 | PO Box 77000 | | Detroit | MI | 48277 | |
| TRW Automotive Inc | | 12025 Tech Center Dr | | | Livonia | MI | 48150-2122 | |
| Tryon Trucking Inc. | | PO Box 68 | | | Fairless Hills | PA | 19030-0068 | |
| TSI Incorporated | | Sds 12-0764 | PO Box 86 | | Minneapolis | MN | 55486-0764 | |
| TST Inc | | 13428 Benson Ave | | | Chino | CA | 91710 | |
| Tuanai  Fesili | | Address on File | | | | | | |
| Tube City Ims Lockbox | | 24483 Network Place | | | Chicago | IL | 60673-1483 | |
| Tuitavuki Moala | | Address on File | | | | | | |
| Tuiumi R Aiono | | Address on File | | | | | | |
| Tuli Maea | | Address on File | | | | | | |
| Turbine Generator Maintenance | | 125 Sw 3Rd Place | Suite 300 | | Cape Coral | FL | 33991 | |
| Turbine Pump and Compressor, LLC | | 3203 Lilac | | | Pasadena | TX | 77505 | |
| Turbine Services Ltd | | 41 Old Gick Road | | | Saratoga Springs | NY | 12866 | |
| Turf-It Landscape Services | | PO Box 665 | | | Grantsville | UT | 84029 | |
| Tuv Rheinland of North America Inc. | | PO Box 416473 | | | Boston | MA | 02241-6473 | |
| Tv Specialists | | 180 East 2100 South | | | Salt Lake City | UT | 84115 | |
| Twin D Inc | | 3120 N 675 E | | | Layton | UT | 84041 | |
| Ty Titmus | | Address on File | | | | | | |
| Tyco Integrated Security LLC | | PO Box 371967 | | | Pittsburgh | PA | 15250-7967 | |
| Tyco Valves & Controls | | Dept. 0789 | PO Box 120001 | | Dallas | TX | 75312-0789 | |
| Tyler Achenbach | | Address on File | | | | | | |
| Tyler I Smith | | Address on File | | | | | | |
| Tyler J Griffith | | Address on File | | | | | | |
| Tyler J Johansen | | Address on File | | | | | | |
| Tyler James Matthews | | Address on File | | | | | | |
| Tyler Kirk Sharp | | Address on File | | | | | | |
| Tyler T Heap | | Address on File | | | | | | |
| Tyler Van Greenburg | | Address on File | | | | | | |
| Tyrone Finai | | Address on File | | | | | | |
| Tyrone S Finai | | Address on File | | | | | | |
| Tyrus Aron Eastman | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyson  Burke | | Address on File | | | | | | |
| Tyson A Burke | | Address on File | | | | | | |
| Tyson B Udy | | Address on File | | | | | | |
| Tyson Humpherys | | Address on File | | | | | | |
| Tyson Remy | | Address on File | | | | | | |
| Tyson S Draper | | Address on File | | | | | | |
| U of U Dept of Metallurgical Engineering | | 135 S.1460 E. Rm 412 | | | Salt Lake City | UT | 84112-0114 | |
| U S Lawns Salt Lake North | | PO Box 283 | | | West Jordan | UT | 84084 | |
| U W Freight Line Inc | | 2818 West Parkway Blvd | | | Salt Lake City | UT | 84119 | |
| U.S. Customs and Border Protection | | PO Box 530071 | | | Atlanta | GA | 30353-0071 | |
| U.S. Department of Labor, Olms | c/o Div. Of Reports, Disclosure & Audits | 200 Constitution Ave. | | | Washington | DC | 20210 | |
| U.S. Environmental Protection Agency | | 195 N 1950 W | Multi-Agency State Office Bldg | | Salt Lake City | UT | 84116 | |
| U.S. Environmental Protection Agency | | Pesticide Maintenance Fees | Dcf (60154) | | St Louis | MO | 63197-9000 | |
| U.S. Fish and Wildlife Service | | PO Box 25486 | | | Denver | CO | 80225-0486 | |
| U.S. News & World Report | | Subscription Department | PO Box 421176 | | Palm Coast | FL | 32142-7748 | |
| U.S.Dept of Transportation | | Hazardous Materials Registrati | PO Box 70985 | | Charlotte | NC | 28272-0985 | |
| UACPA | | 220 East Morris Ave | Suite 320 | | Salt Lake City | UT | 84115 | |
| Uarota Wong | | Address on File | | | | | | |
| UBN Printing Services | | 4100 South West Temple | | | Murray | UT | 84107 | |
| UCN, Inc. | | Payment Center #5450 | PO Box 410468 | | Salt Lake City | UT | 84141 | |
| UE Systems, Inc. | | 14 Hayes Street | | | Elmsford | NY | 10523 | |
| Ueligitone Hinckley Niupulusu | | Address on File | | | | | | |
| Ugonna Onucha | | Address on File | | | | | | |
| UHEAA | | PO Box 145107 | | | Salt Lake City | UT | 84114-5107 | |
| Uinta Business Systems, Inc. | | PO Box 271134 | | | Salt Lake City | UT | 84127-1134 | |
| Uline | Attn:  Accounts Receivable | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| Underwriters Laboratories Inc. | | PO Box 75330 | | | Chicago | IL | 60675-5330 | |
| UNEX Corporation, dba Hytorc | | 333 Rt North | | | Mahwah | NJ | 07430 | |
| Unified Screening & Crushing | | 225 N Pasadena St | | | Gilbert | AZ | 85233 | |
| Unifin International, Inc. | | PO Box 33470 | | | Detroit | MI | 48232 | |
| Unifirst Corporation | | PO Box 650481 | | | Dallas | TX | 75265 | |
| Unimeasure, Inc. | | 4175 Sw Research Way | | | Corvallis | OR | 97333 | |
| Union Pacific | Attn: John Herdzina | 1400 Douglas Street | | | Omaha | NE | 68179 | |
| Union Pacific Railroad | | PO Box 843465 | | | Dallas | TX | 75284-3465 | |
| Union Pacific Railroad | | PO Box 843465 | | | Dallas | TX | 75284-3465 | |
| Union Pacific Railroad Company | | 12567 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Union Tank Car Company | | PO Box 91793 | | | Chicago | IL | 60693 | |
| Unist, Inc. | | 4134 36Th St. Se | | | Grand Rapids | MI | 49512 | |
| United Cargo International | | PO Box 27061 | | | Salt Lake City | UT | 84104 | |
| United Diesel | | PO Box 26803 | | | Salt Lake City | UT | 84125 | |
| United Fence | | 2525 South 2700 West | | | Salt Lake City | UT | 84119 | |
| United Parcel Service | | Lockbox 577 | | | Carol Stream | IL | 60132-0577 | |
| United Pumping Service, Inc | | 1400 E Valley Blvd | | | City Of Industry | CA | 91746 | |
| United Rentals | | PO Box 051122 | | | Los Angeles | CA | 90074-1122 | |
| United Servo Hydraulics, Inc, | | 1450 Genicom Drive | | | Waynesboro | VA | 22980 | |
| United Site Services | | 3408 Hillcap Ave | | | San Jose | CA | 95136 | |
| United States Department of Justice | | 33 Liberty Street | | | New York | NY | 10045 | |
| United States Department of Justice | | 33 Liberty Street | | | New York | NY | 10045 | |
| United States Media Television | | 6250 Coral Ridge Drive Suite 200 | | | Coral Springs | FL | 33076 | |
| United States Plastics Corp. | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |
| United States Treasury | | PO Box 192 | | | Covington | KY | 41012-0192 | |
| United States Welding dba Rocky Mountain Air Solutions | | Dept. 78716 | PO Box 78000 | | Detroit | MI | 48278-0716 | |
| United Steelworkers of Am | | PO Box 644485 | | | Pittsburgh | PA | 15264-4485 | |
| United Transportation Group | | 1150 East 145Th Street Katie Pellin | | | East Chicago | IL | 46312 | |
| United Van Lines, LLC | | 22304 Network Place | | | Chicago | IL | 60673-1223 | |
| United Way of Salt Lake | | 175 S. West Temple | Suite 30 | | Salt Lake City | UT | 84101 | |
| Univar Solutions | Attn: Dave Lundin | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Univar Solutions | | 62190 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Univar USA Inc | | 13009 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Universal Am-Cam, Ltd | | PO Box #33297 | | | Detroit | MI | 48232 | |
| Universal Cylinder Service Inc. | | PO Box 65491 | | | Salt Lake City | UT | 84165 | |
| Universal Dynamics | | 12009 Ne 99Th Street | Suite 1470 | | Vancouver | WA | 98682 | |
| University of Utah | | 30 N 1900 E | 5C124 Som | | Salt Lake City | UT | 84132 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| University of Utah Research Accounting | | 201 S. Presidents Circle | Room 406 | | Salt Lake City | UT | 84112-9020 | |
| University of Utah/Rmcoeh | | University Of Utah/Rmcoeh | 391 Chipeta Way | | Salt Lake City | UT | 84108 | |
| Un-X-Ld Pipe & Supply Co. | | PO Box 589 | | | Magna | UT | 84044 | |
| UPS | | Ups | Lockbox 577 | | Carol Stream | IL | 60132-0577 | |
| UPS | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS Freight | | 28013 Network Pl | | | Chicago | IL | 60673-1280 | |
| UPS International Package Service | | 806 Seaco Court | | | Deer Park | TX | 77536 | |
| UPS Machinery, Inc. | | 30435 Groesbeck Hwy. | | | Roseville | MI | 48066 | |
| Upton Industries | | PO Box 1111 | | | La Puente | CA | 91749-1111 | |
| US Airconditioning Distributors | | Superfund Payments-Cincinnati Finance Center | PO Box 979076 | | St. Louis | MO | 63197-9000 | |
| US Environmental Protection Agency | | Superfund Payments-Cincinnati Finance Center | PO Box 979076 | | St. Louis | MO | 63197-9000 | |
| US Environmental Protection Agency | | | | | | | | |
| US Environmental Protection Agency Superfund Payments -Cincin Nati Finance Ce | Attn: Max Greenblum | PO Box 979076 | | | St. Louis | MO | 63197-9000 | |
| US Magnesium Insurance Self Funding | | 238 N 2200 W | | | Salt Lake City | UT | 84116 | |
| US Magnesium LLC | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| US Title Insurance Agency, LLC | | 175 East 400 South | Suite 175 | | Salt Lake City | UT | 84111 | |
| US Training Council | | 825 N. 300 W. Suite 155 | | | North Salt Lake | UT | 84103 | |
| US Water Systems Inc | | 1209 Country Club Road | | | Indianapolis | IN | 46234 | |
| USA Truck, Inc. | | PO Box 204324 | | | Dallas | TX | 75320 | |
| Utah Academy of Emergency Medicine | | Ste B | 138 East 12300 South | | Draper | UT | 84020 | |
| Utah Association of Energy Users | | 215 South State Street | Suite 200 | | Salt Lake City | UT | 84111 | |
| Utah Barrel, Inc | | PO Box 1657 | | | Salt Lake City | UT | 84110-1657 | |
| Utah Blue Dog Pac | | 240 South 200 West | | | Tooele | UT | 84074 | |
| Utah Carnow Urgent Care | | PO Box 745681 | | | Atlanta | GA | 30374-5681 | |
| Utah Commercial Supply | | PO Box 1146 | | | Grantsville | UT | 84029 | |
| Utah Communications Authority | | Ein87-0587139   Dun#001376735 | 5215 Wiley Post Way #550 | | Salt Lake City | UT | 84116 | |
| Utah Communications Inc. | | 1202 South 300 West | | | Salt Lake City | UT | 84101 | |
| Utah Department of Agriculture & Food | | PO Box 146500 | | | Salt Lake City | UT | 84114-6500 | |
| Utah Department of Environmental Quality | | Quality - Derr/Ust Section | 1 St Floor | | Salt Lake City | UT | 84116 | |
| Utah Department of Environmental Quality | | 195 North 1950 West | | | Salt Lake City | UT | 84116 | |
| Utah Department of Environmental Quality | | Quality - Derr/Ust Section | 1 St Floor | | Salt Lake City | UT | 84116 | |
| Utah Dept of Social Sucs | | Office Of Recovery Service | PO Box 45011 | | Salt Lake City | UT | 84145 | |
| Utah Dept of Workforce Services | | PO Box 143003 | | | Salt Lake City | UT | 84114-3003 | |
| Utah Dept Workforce Services | | 140 Eas 300 South 3Rd Floor | | | Salt Lake City | UT | 84111 | |
| Utah Dept. of Health | c/o Division Of Laboratory Svc | 46 North Medical Drive | | | Salt Lake City | UT | 84113-1105 | |
| Utah Div of Solid Waste & Rad | | PO Box 144880 | | | Salt Lake City | UT | 84114-4880 | |
| Utah Division of Forestry, Fire, and State Lands | c/o Natural Resource Division | Attn: Mike Begley, Assistant Attorney General | 1594 W North Temple | #300 | Salt Lake City | UT | 84114-5703 | |
| Utah Division of Water Quality | | 195 N 1950 West | PO Box 144870 | | Salt Lake City | UT | 84114-4870 | |
| Utah Emergency Medical Training Council | | PO Box 185 | | | Midvale | UT | 84047 | |
| Utah Fabrication | | 1600 West "K" Ave | | | Tooele | UT | 84074 | |
| Utah Fleet Service | | & Commercial Truck Sales | 5500 South State Street | | Murray | UT | 84107 | |
| Utah Grizzlies | | 3200 Decker Lake Drive | | | West Valley City | UT | 84119 | |
| Utah Labor Commission | | Occupational Safety & Health Division | PO Box 146650 | | Salt Lake City | UT | 84114-6650 | |
| Utah LP Gas Company | | PO Box 16188 | | | Salt Lake City | UT | 84116 | |
| Utah Manufacturers Association | | 428 East Winchester Street | Suite 135 | | Murray | UT | 84107 | |
| Utah Media Group | | 4770 South 5600 West | | | West Valley City | UT | 84118 | |
| Utah Occupational Safety and Health Compliance | | PO Box 146650 | | | Salt Lake City | UT | 84114-6650 | |
| Utah Office of State Debt Collection | | PO Box 141001 | | | Salt Lake City | UT | 84114-1001 | |
| Utah Office of the Attorney General | | Utah State Capitol Complex | 350 N State St | Suite 230 | Salt Lake City | UT | 84114 | |
| Utah Office of Tourism | | Governors Office | Utah Travel Council | | Salt Lake City | UT | 84114-7420 | |
| Utah Safety Council | | 1574 West 1700 South | Suite 2A | | Salt Lake City | UT | 84104 | |
| Utah Sales Tax Consultants, Inc. | | 2518 Barcelona Drive | | | Sandy | UT | 84093 | |
| Utah Sports Hall of Fame Foundation | | PO Box 540094 | | | Nsl | UT | 84054 | |
| Utah State Division of Water Rights | | PO Box 146300 | | | Salt Lake City | UT | 84114-6300 | |
| Utah State Fire Marshall | | Utah Dept Of Public Safety | 5272 So College Dr  #302 | | Murray | UT | 84123 | |
| Utah State Tax Comm. | | 8800 Motor Vehicle Division | | | Salt Lake City | UT | 84134-8800 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134-0700 | |
| Utah State Tax Commission | | Tooele County Assessor | 47 South Main | | Tooele | UT | 84074-2131 | |
| Utah State Tax Commission Dmv | | 210 North 1950 West | | | Salt Lake City | UT | 84116 | |
| Utah State Treasurer Unclaimed Property | | PO Box 140530 | | | Salt Lake City | UT | 84114-0530 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Utah Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah Taxpayers Association | | 656 East 11400 South | Suite R | | Draper | UT | 84020 | |
| Utah Tire Recyclers, Inc | | 1398 North Beck Street | | | Salt Lake City | UT | 84116 | |
| Utah Track & Welding | | 6382 West 2100 South | | | Salt Lake City | UT | 84128-6415 | |
| Utah Training Council | | 1209 West 1520 North | | | Clinton | UT | 84015 | |
| Utah Transit Authority | Attn: Kris Barkley | PO Box 30810 | | | Salt Lake City | UT | 84130-0810 | |
| Utah Unemployment Compensation | | 140 East 300 South | PO Box 45233 | | Salt Lake City | UT | 84145-0233 | |
| Utah Valley State College | | 800 West University Parkway | | | Orem | UT | 84058-5999 | |
| Utah Vietnam Vetrans of America | | 5432 South 600 East | | | Ogden | UT | 84405 | |
| Utah Women In Technology | | 180 South 300 West | Suite 327 | | Salt Lake City | UT | 84101 | |
| UTI Canada Inc. | | PO Box 15368 Station A | | | Toronto | ON | M5W1C1 | Canada |
| UTI Transport Solutions | | 26838 Network Place | | | Chicago | IL | 60673-1268 | |
| UTI, United States, Inc. | | 26838 Network Place | | | Chicago | IL | 60673-1268 | |
| Utility Testing Lab | | 1615 West 2200 South | Suite A | | Salt Lake City | UT | 84119 | |
| Utility Trailer Sales of Utah, Inc. | | PO Box 25305 | | | Salt Lake City | UT | 84125-0305 | |
| UUCON | | 112 Michigan Avenue | | | Grantsville | UT | 84029 | |
| Uwe Denk | | Address on File | | | | | | |
| Vaefaga James Peresetene | | Address on File | | | | | | |
| Vaelaa  Apisala | | Address on File | | | | | | |
| Vaisala Inc | | Dept Ch 19486 | | | Palatine | IL | 60055 | |
| Valin Corporation | | 5225 Hellyer Ave. Suite 250 | | | San Jose | CA | 95138 | |
| Valin Corporation | | 4015 South Howick Street | | | Salt Lake City | UT | 84107 | |
| Valkenburg Alvin Van | | Address on File | | | | | | |
| Valley Pump & Compressor | | 557 West 3560 South | | | Salt Lake City | UT | 84115 | |
| Valley Rubber & Gasket | | 4111 West 2200 South | | | West Valley | UT | 84120 | |
| Valley Rubber & Gasket Co., Inc. | | PO Box 31001-1893 | | | Pasadena | CA | 91110-1893 | |
| Valley View Building Services | | 4960 S Gilbert Rd S 1-626 | | | Chandler | AZ | 85249 | |
| Valmont Newmark | | PO Box 91410 | | | Chicago | IL | 60693 | |
| Van Cott, Bagley, Cornwall & Mccarthy | | PO Box 45340 | | | Salt Lake City | UT | 84145 | |
| Van Kooy Transformer Services | | 128 Glen Road | | | Hamilton | ON | L8S 3M9 | Canada |
| Van London-Phoenix Co. | | PO Box 677116 | | | Dallas | TX | 75267-7116 | |
| Van Matre Law Firm, P.C. | | 1103 East Broadway | PO Box 1017 | | Columbia | MO | 65201 | |
| Vantaggi Transport Agency | | 117 Turnberry Crossing | | | Broadview Hghts | OH | 44147 | |
| Vaughn Avery | | Address on File | | | | | | |
| Vega Americas, Inc | | 3877 Mason Research Parkway | | | Mason | OH | 45036 | |
| Venture Steel LLC | | 3900 W 700 S | | | Salt Lake City | UT | 84104 | |
| Veolia Environmental Services | | PO Box 70610 | | | Chicago | IL | 60673-0610 | |
| Veolia Es Technical Solutions | | 3018 N. Hwy 146 | | | Baytown | TX | 77520 | |
| Veolia WTS Usa, Inc | | 7796 Collection Center Drive | | | Chicago | IL | 60693 | |
| Vera Christiansen | | Address on File | | | | | | |
| Verantis Corporation | | 7251 Engle Rd | Plaza South One Suite 300 | | Middleburg Heights | OH | 44130 | |
| Verbery R Adams | | Address on File | | | | | | |
| Verizon | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Verizon | | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Vern Roger Smith | | Address on File | | | | | | |
| Vesta Industrial Contractors | | 3755 Corporate Woods Dr | | | Vestavia Hills | AL | 35242 | |
| Vestis Services | | Vestis Services | | | Lexington | KY | 40509 | |
| Vesuvius USA Corporation | | 5645 Collections Center Drive | | | Chicago | IL | 60693 | |
| Veteran Mental Health Foundation | | PO Box 103 | | | Edmonds | WA | 98020 | |
| VFS US LLC | | PO Box 26131 | | | Greensboro | NC | 27402 | |
| VFS US LLC | | PO Box 26131 | | | Greensboro | NC | 27402 | |
| Vibra Screw Incorporated | | 755 Union Boulevard | PO Box 229 | | Totowa | NJ | 07512 | |
| Vibrantz Technologies | | 140 Maine Street Suite 300 | | | Quincy | IL | 62301 | |
| Vicente Manuel Carranza | | Address on File | | | | | | |
| Vicki L Cordova | | Address on File | | | | | | |
| Vicki O Keele | | Address on File | | | | | | |
| Victor A Bonilla | | Address on File | | | | | | |
| Victor A Gamarra | | Address on File | | | | | | |
| Victor Gamarra | | Address on File | | | | | | |
| Victor H Alvarez | | Address on File | | | | | | |
| Victor Haas | | Address on File | | | | | | |
| Victor M Marquez | | Address on File | | | | | | |
| Victor S Miller | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vigil Industrial Protection | | 12379 S 265 W Unit 1 | | | Draper | UT | 84020 | |
| Vijay Chandrakant Mehta | | Address on File | | | | | | |
| Vincent M Anderson | | Address on File | | | | | | |
| Virgil L Lucas | | Address on File | | | | | | |
| Viron International Corp | | 505 N. Hintz Road | | | Owosso | MI | 48867 | |
| Vista Sales Inc | | 8157 Lankershim Blvd | | | North Hollywood | CA | 91605-1612 | |
| Vital Records Control | | PO Box 11407 | | | Birmingham | AL | 35246-5874 | |
| Vitec, Inc. | c/o Accounts Receivable | 24755 Highpoint Road | | | Cleveland | OH | 44122 | |
| VLS Recovery Services | | PO Box 4346   Dept. 320 | | | Houston | TX | 77210-0478 | |
| Vocam USA Marketing LLC | | 17151 Newhope St. | Suite 108 | | Fountain Valley | CA | 92708 | |
| Volvo Financial Services | | PO Box 7247-0236 | | | Philadelphia | PA | 19170-0236 | |
| Vorne | | 1445 Industrial Drive | | | Itasca | IL | 60143-1849 | |
| VRC Protx Service & Repair | | 16058 Collection Center Drive | | | Chicago | IL | 60693 | |
| Vredenburg, Inc. | | 3245 West 2400 South | | | Salt Lake City | UT | 84119 | |
| VSMPO-TIRUS | | 1745 Shea Center Drive, Suite 175 | | | Highlands Ranch | CO | 80129 | |
| Vulcan Precision Linings | | 2910 West Directors Row | | | Salt Lake City | UT | 84104 | |
| VWR International | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| W. Pilling Kesselfabrik Gmbh | | Nettestrasse 122 | | | Altena | | D-58762 | Germany |
| W. R. Grace & Co. - Conn | | 16335 Collections Center Drive | | | Chicago | IL | 60693 | |
| W3Global, Inc | | 255 Denton Tap Rd, Suite 240 | | | Coppell | TX | 75019 | |
| Wachovia Bank | | PO 563966 | | | Charlotte | NC | 28262-3966 | |
| Wachovia N.A. US Magnesium Hourly DB Plan | Attn:  Eb843 | Plan A/C 3541000162 | | | Charlotte | NC | | |
| Wagner Packaging Supplies | | PO Box 27086 | | | Salt Lake City | UT | 84127 | |
| Wagstaff Crane & Rigging LLC | | 4315 S Commerce Drive | | | Murray | UT | 84129 | |
| Wagstaff Crane Service | | PO Box 57767 | | | Murray | UT | 84157-0767 | |
| Wagstaff, Inc. | | 3910 North Flora Road | | | Spokane | WA | 99216-1720 | |
| Wah Chang | | Address on File | | | | | | |
| Wai Warner | | Address on File | | | | | | |
| Walt Linkenhoker | | Address on File | | | | | | |
| Walt Palmer Supply | | 149 West 3440 South | | | Salt Lake City | UT | 84115 | |
| Walter E Hansen | | Address on File | | | | | | |
| Walter E. Hansen | | Address on File | | | | | | |
| Walter Industries Inc. | Attn:  Greg Scott | 4211 West Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| Warburton Valve Co., Inc. | | PO Box 4346 | Dept. #407 | | Houston | TX | 77210-4346 | |
| Ward Johnson | | Address on File | | | | | | |
| Wardell  Johnson | | Address on File | | | | | | |
| Warner Truck Center | | PO Box 70900 | | | Salt Lake City | UT | 84170 | |
| Warren S Snow | | Address on File | | | | | | |
| Warren Transport, Inc. | | PO Box 22745 | | | Billings | MT | 59104 | |
| Wartsila North America, Inc. | | PO Box 7247-8196 | | | Philadelphia | PA | 19170-8196 | |
| Wasatch Abrasive Blasting | | PO Box 25294 | | | Salt Lake City | UT | 84125-0294 | |
| Wasatch Comfort LLC | | PO Box 651345 | | | Salt Lake City | UT | 84165 | |
| Wasatch Compensation Survey | | 415 S.E. Oar St. | | | Lincoln City | OR | 97367 | |
| Wasatch Electric | | PO Box 26588 | | | Salt Lake City | UT | 84126 | |
| Wasatch Tool & Die, Inc. | | PO Box 25486 | | | Salt Lake City | UT | 84125 | |
| Wasatch Trailer Sales, Inc. | | 720 South Main | | | Layton | UT | 84041 | |
| Wasatch West Contracting, LLC | | PO Box 160442 | | | Clearfield | UT | 84016 | |
| Wasatch Work Wear | | 4385 South State Street | | | Murray | UT | 84107 | |
| Washington Group International Inc. | | File No. 96167 | | | Chicago | IL | 60693 | |
| Washington National Insurance Company | | PO Box 223388 | | | Pittsburgh | PA | 15251-2388 | |
| Washington State Dept. of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| Water & Energy Systems | | Technology, Inc. | PO Box 166 | | Kaysville | UT | 84037 | |
| Water & Power Technologies | | PO Box 952199 | | | Dallas | TX | 75395-2199 | |
| Watersurplus | | PO Box 2668 | | | Loves Park | IL | 61132 | |
| Watertech, Incorporated | | 2470 Warren Avenue | | | Twin Falls | ID | 83301 | |
| Watkins Motor Lines, Inc. | c/o Corporate Headquarters | PO Box 95001 | | | Lakeland | FL | 33804-5001 | |
| Watson-Marlow, Inc. | | PO Box 536285 | | | Pittsburgh | PA | 15253-5904 | |
| Watteredge, Inc. | | PO Box 933491 | | | Cleveland | OH | 44193 | |
| Watts Steam Store Utah, Inc | | 1982 Floral Ave | | | Twin Falls | ID | 83301 | |
| Waxie Sanitary Supply | | PO Box 60227 | | | Los Angeles | CA | 90060-0227 | |
| Waylon H Utley | | Address on File | | | | | | |
| Wayne A. Harper | | Address on File | | | | | | |
| Wayne D Squire | | Address on File | | | | | | |
| Wayne Gailey | | Address on File | | | | | | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne Ortiz | | Address on File | | | | | | |
| Wayne Smith | | Address on File | | | | | | |
| Wayne Squire | | Address on File | | | | | | |
| Wazee Crane | | Dept 1234 | PO Box 121234 | | Dallas | TX | 75312-1234 | |
| WCR | | 2377 Commerce Center Blvd | Suite B | | Fairborn | OH | 45324 | |
| WD Equipment Company | | PO Box 3066 | | | Pocatello | ID | 83206-3066 | |
| Webb Audio Visual | | 1420 S 4800 W Suite D | | | Salt Lake City | UT | 84104 | |
| Weber State University | | 1101 University Circle | | | Ogden | UT | 84408-1101 | |
| Websense, Inc. | | 10240 Sorrento Valley Road | | | San Diego | CA | 92121-1605 | |
| Webster Associates, Inc. | | PO Box 966 | | | Englewood | CO | 80151 | |
| Weidner & Associates, Inc. | | 135 West 7065 South | | | Midvale | UT | 84047 | |
| Weir Slurry Group, Inc | | 2701 S Stoughton Road | | | Madison | WI | 53716 | |
| Welbow Metals (Hongkong) Co., Ltd | | 7/F Kin On Commercial Building, Jorvois Street | | | Sheung Wan | | | Hong Kong |
| Welbow Metals (Hongkong) Co., Ltd | | No.4 | East Beijing Road | | Nanjing | | | China |
| Welch Equipment Company | | PO Box 22056 | | | Tempe | AZ | 85285-2056 | |
| Weld Wire Company | | 103 Queens Drive | | | King Of Prussia | PA | 19406 | |
| Wellbeats | | 1660 S Hwy. 100, Suite 590 | | | St. Louis Park | MN | 55416 | |
| Wells Fargo Bank, NA | c/o Otterbourg P.C. | Attn: Jonathan Helfat, Matthew Miller, & Matthew Breen | 230 Park Avenue | | New York | NY | 10169-0075 | |
| Wells Fargo Equipment Finance, Inc. | | 733 Marquette Ave. | Suite 700 Mac N9306-070 | | Minneapolis | MN | 55402 | |
| Wells Fargo Financial | | PO Box 10306 | | | Des Moines | IA | 50306-0306 | |
| Wells Fargo-Wells One | | 420 Montgomery St | | | San Francisco | CA | 94104 | |
| Wendy K Fuell | | Address on File | | | | | | |
| Werner Enterprises Inc. | | 39357 Treasury Center | | | Chicago | IL | 60694-9300 | |
| Wes Bennett Construction | | 60 North Trackside Circle | | | Grantsville | UT | 84029 | |
| Wesco Receivables Corp. | | PO Box 802578 | | | Chicago | IL | 60680-2578 | |
| Wesley C Clayson | | Address on File | | | | | | |
| Wesley S Durrant | | Address on File | | | | | | |
| West Desert Fire Fighters Asso. | | 26 North Center Street | | | Grantsville | UT | 84029 | |
| West Fall Security | | 100 West 823 North | | | Tooele | UT | 84074 | |
| West Pack Inc. | | 80 Wildcat Way Ste. A | | | Kellogg | ID | 83837 | |
| Westalca | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Westech Engineering, Inc. | | 3665 S West Temple | | | Salt Lake City | UT | 84115 | |
| Westech Equipment | | PO Box 57307 | | | Salt Lake City | UT | 84157-0307 | |
| Westen Wayne Smith | | 45 E 100 N | PO Box 54 | | Santaquin | UT | 84655 | |
| Western Auto Radiator Company | | 567 South 200 East | | | Salt Lake City | UT | 84111 | |
| Western Brine Shrimp International | | 957 West South Temple | | | Salt Lake City | UT | 84104 | |
| Western Edge | | PO Box 37 | | | Tooele | UT | 84074 | |
| Western Electrical Services, Inc. | | 5680 South 32Nd Street | | | Phoenix | AZ | 85040 | |
| Western Engineering | | 2480 S Main Street Suite 102 | | | Salt Lake City | UT | 84115 | |
| Western Enviornmental Services | | Service & Testing | 913 North Foster Rd | | Casper | WY | 82601 | |
| Western Fence | | 6020 South 300 West | | | Murray | UT | 84107 | |
| Western Industrial Door Co. | | 7031 Commerce Park Drive | | | Midvale | UT | 84047 | |
| Western Industrial Insulation | | PO Box 40139 | | | Grand Junction | CO | 81504 | |
| Western Industrial Products Inc. | | 1075 West 1700 South | | | Salt Lake City | UT | 84104 | |
| Western Integrated Technologies | | PO Box 749748 | | | Los Angeles | CA | 90074-9748 | |
| Western Management Group | | 237 West Main Street | | | Los Gatos | CA | 95030-6818 | |
| Western Metals Recycling | | 200 West Civic Center Drive | Suite 350 | | Sandy | UT | 84070 | |
| Western Oil Filtration | | PO Box 1027 | | | W Jordan | UT | 84084 | |
| Western Railroad Builders | | PO Box 1544 | | | Ogden | UT | 84402 | |
| Western States Boiler and Combustion | | PO Box 31 | | | Hooper | UT | 84315 | |
| Western States Equipment Holdings, LLC | | 5050 W 150 S | | | Salt Lake City | UT | 84104 | |
| Western States Metals | | 798 West 1700 South | | | Salt Lake City | UT | 84104 | |
| Weston Solutions, Inc. | | PO Box 405163 | | | Atlanta | GA | 30384-5163 | |
| Westside Auto Sales | | PO Box 79 | 519 West Main Street | | Grantsville | UT | 84029 | |
| Wetz Warehousing | | 1300 Blue Knob Road | | | Marietta | OH | 45750 | |
| Wfef Manufacturer Ser. Group | | PO Box 7777 | | | San Francisco | CA | 94120-7777 | |
| Wheco Corporation | | 2989 Kingsgate Way | | | Richland | WA | 99354-5311 | |
| Wheeler Machinery Co | | Lb 413071 | PO Box 35143 | | Seattle | WA | 98124-5143 | |
| Wheeler Power Systems | | PO Box 35143 | | | Seattle | WA | 98124-5143 | |
| WHERTEC | | 5409 Highway Ave | | | Jacksonville | FL | 32254 | |
| Whip Performance Machine/Raleigh Manufacturing | | 1843 South 3480 West | | | Salt Lake City | UT | 84104 | |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Whiplash Racing LLC | | 656 Walden Drive | | | Tooele | UT | 84074 | |
| Whipple Plumbing, Heating, & Ac. | | 963 West Folsom Ave. | | | Salt Lake City | UT | 84104 | |
| Whitesides & Associates | | PO Box 20574 | | | Billings | MT | 59104-0574 | |
| Whitewood Transport, Inc. | | PO Box 30553 | | | Billings | MT | 59107 | |
| Wholesale Flag Company | | 424 South 700 East | | | Salt Lake City | UT | 84102 | |
| Wholesale/Works/ | | 2154 East 1710 South | | | Spanish Fork | UT | 84660 | |
| Wi Sctf (Wi Support Collections Trust Fund) | | Box 74400 | | | Milwaukee | WI | 53274-0400 | |
| Widdison Turbine | | 12645 S. Minuteman Dr. Bldg.#B | | | Draper | UT | 84020 | |
| Wiese Usa | | PO Box 60106 | | | St. Louis | MO | 63160 | |
| Wil Ward | | Address on File | | | | | | |
| Wilkinson Ferrari & Co | | 767 10Th Ave | | | Salt Lake City | UT | 84103 | |
| Willamette Supply Chain Consulting Serv | | 19311 Se 31St Drive | | | Camas | WA | 98607 | |
| Willard Johnson | | Address on File | | | | | | |
| Willard Pratt | | Address on File | | | | | | |
| William A Woodruff | | Address on File | | | | | | |
| William Balandis | | Address on File | | | | | | |
| William Bryant | | Address on File | | | | | | |
| William C Johnson | | Address on File | | | | | | |
| William Christiansen | | Address on File | | | | | | |
| William D Asay | | Address on File | | | | | | |
| William D Conner | | Address on File | | | | | | |
| William D Morgan | | Address on File | | | | | | |
| William E Anderson | | Address on File | | | | | | |
| William E Anderson | | Address on File | | | | | | |
| William Ealy | | Address on File | | | | | | |
| William Fiame | | Address on File | | | | | | |
| William H Eisenberg | | Address on File | | | | | | |
| William H Henwood | | Address on File | | | | | | |
| William R Burke | | Address on File | | | | | | |
| William Vince Tauiautusa | | Address on File | | | | | | |
| William W Meyer & Sons Inc | | 1700 Franklin Blvd | | | Libertyville | IL | 60048 | |
| Williams Crusher Company | | 2701 North Broadway | | | St. Louis | MO | 63102 | |
| Williams Power Company | | PO Box 2400 | | | Tulsa | OK | 74172 | |
| Williams Refractory Services Inc | | 1211 Se Broadway Dr | | | Lee'S Summit | MO | 64081 | |
| Wilmad/Labglass | | PO Box 48150 | | | Newark | NJ | 07101-4850 | |
| Wimex Metals | | Theresiengasse 67 | | | Wien | | 1180 | Austria |
| Winn-Marion Barber | | 7151 South Blackhawk Street | Suite 900 | | Centennial | CO | 80112 | |
| Winsted Company LLC | | 10901 Hampshire Ave | | | Mpls | MN | 55438 | |
| Winwin Solutions/Revelation Software | | 99 Kinderkamack Road Suite 109 | | | Westwood | NJ | 07675 | |
| Wise Tag & Label Co., Inc. | | 7035 Central Highway | | | Pennsauken | NJ | 08109 | |
| WMC Exchange | c/o Accounts Receivable | PO Box 702102 | | | Salt Lake City | UT | 84170 | |
| WMC Machining | | PO Box 70957 | | | Salt Lake City | UT | 84120 | |
| Wohler USA Inc | | 208 S Main St | | | Middleton | MA | 01949 | |
| Wollam Construction Company | | 8374 Ridge Point Road | | | Sandy | UT | 84093-1088 | |
| Womack Machine | | PO Box 678561 | | | Dallas | TX | 75267-8561 | |
| Woodland Fluid Power Inc. | | 26639 Hufsmith Conroe Rd. | | | Magnolia | TX | 77354 | |
| Workability Centers LLC | | 1689 East 1400 South #120 | | | Clearfield | UT | 84015 | |
| Workflow One | | PO Box 676496 | | | Dallas | TX | 75267-6496 | |
| Worldwide Machinery, Ltd | | 2200 Post Oak Blvd #1400 | | | Houston | TX | 77056 | |
| Wr Hauling LLC | | 11989 S 3600 W | | | Riverton | UT | 84065 | |
| Wylie W Peterson | | Address on File | | | | | | |
| Wyoming Analytical Laboratories, Inc. | | 1511 Washington Avenue | | | Golden | CO | 80401 | |
| Wyoming Department of Revenue | | 122 West 25Th Street | | | Cheyenne | WY | 82002-0110 | |
| Wyoming Dept of Agriculture | | 2219 Carey Avenue | | | Cheyenne | WY | 82002 | |
| Wyssmont Company Inc | | 1470 Bergen Boulevard | | | Fort Lee | NJ | 07024 | |
| Xavier M Archibeque | | Address on File | | | | | | |
| Xcellence | | 5800 Foxridge Drive, Suite 406 | | | Mission | KS | 66202 | |
| Xchanger Mechanical, Inc | | Department #R56 | PO Box 830525 | | Birmingham | AL | 35283-0525 | |
| X-Ergon | | PO Box 971342 | | | Dallas | TX | 75397-1342 | |
| Xerox Corporation | | PO Box 7413 | | | Pasadena | CA | 91109-7413 | |
| XPEDX | | PO Box 677319 | | | Dallas | TX | 75267-7319 | |
| XPO Logistics | | 29559 Network Place | | | Chicago | IL | 60673-1559 | |
| X-Ray Industries | | PO Box 9446 | | | New York | NY | 10087-9446 | |
| XRF Scientific Americas Inc | | 620 Cathcart, #259 | | | Montreal | QC | H3B 1M1 | Canada |



**Creditor Matrix**
as of 09/10/2025

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Xylem | c/o Fluid Handling Llc | PO Box 223724 | | | Pittsburgh | PA | 15251-2724 | |
| Xylem Dewatering Solutions, Inc | | 26717 Network Place | | | Chicago | IL | 60673-1267 | |
| Yellowstone Energy Limited Partnership | | 1087 West River Street | Suite 200 | | Boise | ID | 83702 | |
| Yesenia Martin | | Address on File | | | | | | |
| YM International Co. | | PO Box 50253 | | | Bellevue | WA | 98015 | |
| Yokogawa Corporation of America | | PO Box 409220 | | | Atlanta | GA | 30384-9220 | |
| Young & Franklin | | 942 Old Liverpol Road | | | Liverpol | NY | 13088 | |
| Young Electric Sign Company | | PO Box 3811 | | | Seattle | WA | 89124-3811 | |
| You're the Boss | | 401 East 900 South | | | Salt Lake City | UT | 84111 | |
| YRC | | PO Box 730375 | | | Dallas | TX | 75373-0375 | |
| Z&Z Partners | | 8321 Nw 38Th Street | | | Cooper City | FL | 33024 | |
| Zach T Ekker | | Address on File | | | | | | |
| Zachary Jay Henrie | | Address on File | | | | | | |
| Zachary K Mcclure | | Address on File | | | | | | |
| Zachery T Bates | | Address on File | | | | | | |
| Zachery T Seal | | Address on File | | | | | | |
| Zack Paul Muliava | | Address on File | | | | | | |
| Zackari R Drage | | Address on File | | | | | | |
| Zeljko Stojanovic | | Address on File | | | | | | |
| Zion Hallenbeck | | Address on File | | | | | | |
| Zions Bank | | 238 North 2200 West | | | Salt Lake City | UT | 84116 | |
| Zions Bank - Bankcard Center | | PO Box 30833 | | | Salt Lake City | UT | 84130-0833 | |
| Zip Xpress Inc. | | 867 Interchange Drive | | | Holland | MI | 49423 | |
| Zones Inc./ZCS | | PO Box 34740 | | | Seattle | WA | 98124-1740 | |
| Zoro | | PO Box 5233 | | | Janesville | WI | 53547-5233 | |